## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| BCG, INC. and CHESAPEAKE PRODUCTS & SERVICES, INC., | |
| Plaintiffs, | |
| v. | C.A. No. 07-cv-207 (GMS) |
| GLES, INC., d/b/a SWEET OIL COMPANY, | TRIAL BY JURY OF TWELVE DEMANDED |
| Defendant/Third-Party Plaintiff, | |
| v. | |
| SUNOCO, INC., | |
| Third-Party Defendant. | |

### PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION *IN LIMINE* TO PRECLUDE ADMISSION OF EVIDENCE AND TESTIMONY OF ALLEGED DAMAGES SUFFERED BY CHESAPEAKE PRODUCTS & SERVICES, INC.

Defendant GLeS, Inc. d/b/a Sweet Oil ("Sweet Oil") has moved *in limine* to preclude the admission of evidence and testimony of alleged damages suffered by Plaintiff Chesapeake Products & Services, Inc. ("Chesapeake"). For reasons that follow, the motion must be denied.

The plaintiffs in this action include both Chesapeake and BCG, Inc. ("BCG"). Chesapeake is a qualified Subchapter S subsidiary of BCG, which is owned by brothers William and Charles Glenn. *See* Exhibits "A" and "B". A consolidated balance sheet is used for the two entities. *See* Exhibit "A", p. 16.

Contrary to Sweet Oil's suggestion, all business at the Laurel Oasis location is operated through Chesapeake, the BCG subsidiary. *See* Exhibit "A", p. 12.[1] Chesapeake holds the lease

---

[1]    For tax purposes, all profit and loss from Chesapeake flows up to the parent BCG.

for the entire 4.46 acre Laurel Oasis property, which includes the integrated businesses of a travel plaza with motor fuel, convenience store, Hardees fast food restaurant, and a separate restaurant. *See* Exhibits "C" and "D". As Mr. Glenn testified at his deposition, there is no difference in the company that operates the gas and fuel services as opposed to the restaurant and other businesses. *See* Exhibit "A", p. 13.

Sweet claims at page 1 of its motion that "the owners created separate corporate entities to engage in separate parts of the operation of the plaza," and that "BCG sold the motor fuel products." This is inaccurate. BCG sold the motor fuel products, like it sold any other products at the Laurel Oasis location, indirectly through its subsidiary, Chesapeake. And, while Sweet Oil tries to depict Chesapeake as a complete stranger to the motor fuel agreements originally signed between BCG and Peninsula (as assigned to Sweet Oil in 2005), the facts are clear that both Peninsula and Sweet Oil recognized Chesapeake as the party operating the businesses.

While BCG's name is on the contract, Peninsula sold motor fuel to Chesapeake, and accepted payments from Chesapeake. *See* Exhibit "E". After the assignment in 2005, Sweet Oil billed Chesapeake. Moreover, at the time of the assignment, Sweet Oil requested and was given, the right to electronically withdraw funds from Chesapeake's bank account. S*ee* Exhibit "F". Sweet Oil continued to bill, pay commissions to, and accept payments (totaling $1,080,750.25) from, Chesapeake throughout the parties' relationship. *See* Exhibits "G", "H" and "I".

When Sweet Oil objected to the plaintiffs' termination of the Laurel Oasis contract, and sent notices to other suppliers, Sweet Oil addressed its communication to Chesapeake, not to BCG. *See* Exhibits "J" and "K". Thus, Sweet Oil's claim that Chesapeake was a complete

stranger to the relationship is unfounded at best.[2] It is hard to imagine that Sweet Oil would draft monies from the bank account of a "stranger" to the relationship.

Plaintiffs do seek the recovery of contract damages flowing from Sweet Oil's breach of the Laurel Oasis contract, and included in that claim, as described in the expert report of Arnold Heckman, are damages to the ancillary convenience store and restaurant businesses businesses operated in the same way as the motor fuel business, through Chesapeake, the wholly owned subsidiary of BCG.[3] As Mr. Heckman's report explains, "[t]he current business model for these types of operations is to sell gas at very competitive prices . . . [T]he actual 'profit' from gasoline sales is marginal at best . . . Due to the low profit margins, gas is a 'loss leader' to generate traffic for the other profit centers, such as [convenience] stores, restaurants and car washes, where gross profit margins can be upward to 80%." *See* Exhibit "L". Thus, the Plaintiffs suffered far greater monetary damages in ancillary sales than in gas sales as a result of Sweet Oil's breach of the Laurel Oasis contract.

Sweet Oil's argument that BCG may not recover its monetary damages because its losses on ancillary sales were first incurred by its wholly-owned subsidiary, Chesapeake, is easily dispatched. As the District Court explained in the case of *Shared Communications Services, Inc. v. Goldenberg Rosenthal, LLP*:

> This argument misses the mark. Where it is determined that a parent corporation has incurred actual damages from the breach of a contract to which the parent corporation had privity with the defendants or from a tort in which defendants owed a duty to the parent corporation, it is the parent corporation, not a subsidiary, that has suffered actual damages and thus can assert claims to recover on those damages.[4]

---

[2]    The Amended Complaint, contrary to Sweet Oil's contention, requests relief on behalf of the "Plaintiffs," which includes both entities.

[3]    Plaintiffs also seek tort damages resulting from Sweet Oil's intentional interference with plaintiffs' relationship with other fuel suppliers. *See* Amended Complaint, Count V.

[4] 2004 S.D.N.Y. WL 2609546 (Nov. 16, 2004) (rejecting argument that "plaintiff does not have standing to sue because 'the majority of the claims [belong to] its subsidiaries—the real parties in interest' that have suffered the damages"). *See also* 6 WILLIAM MEADE FLETCHER, FLETCHER CYCLOPEDIA OF THE LAW OF CORPORATIONS

Here, the damage to the motor fuel and ancillary businesses were suffered by the plaintiffs in the same way—through Chesapeake to the ultimate detriment of the parent, BCG.

In addition, it is clear that Chesapeake has rights itself under the contract. Under Delaware law, parties may waive rights under and modify the terms of their agreement through their course of performance. *See, e.g., Personnel Decisions, Inc. v. Business Planning Systems*, 2008 Del. Ch. WL 1932404, *5, fn. 21 (May 5, 2008) ("[w]here it is unreasonable to interpret the contract in accordance with the course of performance, the conduct of the parties may be evidence of an agreed modification or waiver by one party"); *see also SLMSoft.Com v. Cross Country Bank*, 2003 Del. Super. Ct. WL 1769770, *11 (Apr. 2, 2003) (holding that party is estopped from denying effectiveness of assignment under anti-assignment clause when party continues to perform for assignees without objection).

Here, Sweet Oil's predecessor recognized Chesapeake as a party to the contract, and the party to which the fuel was sold. When Peninsula and plaintiffs entered into a new contract for the Delmar station in 2002, the same course of dealing was invoked, and both Chesapeake and BCG were made parties to the new contract. See Exhibit "M". Following the assignment to Sweet Oil from Peninsula, Sweet Oil not only recognized Chesapeake as a party to the contract, it asked for and was given access to Chesapeake's bank account as a method of payment. In fact, Sweet Oil makes no distinction between BCG and Chesapeake in its breach of contract counterclaim, where it refers to both singularly as "Plaintiff." Rather, Sweet Oil waited to file a motion for partial summary judgment disguised as a motion *in limine* on the eve of trial, claiming for the first time that BCG is the only party in interest under the contract. This delay is

---

§2586.10 (perm. ed. rev. vol. 2007) ("a parent corporation that was properly joined as the real party plaintiff in interest was held entitled to recover all elements of damages originally asserted by its subsidiary corporation and proven by the evidence").

rightfully fatal to its argument. *See National Union First Insurance Company of Pittsburgh, P.A.*, 1991 Del. Super. Ct. WL 138431 (July 15, 1991) (a real party in interest defense must be raised in a timely fashion or is waived).

Finally, Chesapeake does in fact qualify as a third party beneficiary under the contract. To have standing as a third party beneficiary of a contract, (i) the contracting parties must have intended that the third party beneficiary benefit from the contract, (ii) the benefit must have been intended as a gift or in satisfaction of a preexisting obligation to that person, and (iii) the intent to benefit the third party must be a material part of the parties' purpose in entering into the contract. *Madison Realty Partners v. AG ISA, LLC*, 2001 Del. Ch. WL 406268, at *5 (Apr. 17, 2001).

Here, the parties clearly intended to benefit Chesapeake when they agreed that sales would be made through Chesapeake and funds would be taken from Chesapeake's account. The parties entered into or modified the contract with a clear understanding that Chesapeake would benefit from the agreement made with the parent, BCG. Thus, even if BCG were foreclosed from pursuing its damages claim, Chesapeake has rights under the contract itself, as a third party beneficiary or de facto assignee, and is entitled to its damages (all of which as a practical matter ultimately flow up to the parent in any event).

PRICKETT, JONES & ELLIOTT, P.A.


David E. Brand (DE Bar No. 201)
John W. Paradee (DE Bar No. 2767)
D. Benjamin Snyder (DE Bar No. 4038)
11 North State Street
Dover, Delaware 19901
(302) 674-3841

*and*

Harry C. Storm
Lerch, Early & Brewer, Chartered
3 Bethesda Metro Center, Suite 460
Bethesda, MD 20814

Date:   August 21, 2008               *Attorneys for the Plaintiffs*

# EXHIBIT A



**WILCOX & FETZER LTD.**

## In the Matter Of:

# BCG, Inc. and Chesapeake Products & Services, Inc.

## v.

# GLES, Inc., d/b/a Sweet Oil Company

### C.A. # 07-CV-207 (GMS)

---

## Transcript of:

## William Glenn

## March 27, 2008

---

Wilcox and Fetzer, Ltd.
Phone: 302-655-0477
Fax: 302-655-0497
Email: depos@wilfet.com
Internet: www.wilfet.com

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company

1

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF DELAWARE

BCG, INC., and CHESAPEAKE           )
PRODUCTS & SERVICES, INC.,          )
                                    )
        Plaintiffs,                 )
                                    )Civil Action No.
        v.                          )07-CV-207 GMS
                                    )
GLES, INC., d/b/a SWEET OIL         )
COMPANY,                            )
                                    )
        Defendant/Third-Party       )
        Plaintiff,                  )
                                    )
        v.                          )
                                    )
SUNOCO, INC.,                       )
                                    )
        Third-Party Defendant.      )


            Rule 30(b)(6) deposition of PLAINTIFFS,
taken through their corporate designee, WILLIAM GLENN,
pursuant to notice at the law offices of Young,
Conaway, Stargatt & Taylor, The Brandywine Building,
1000 West Street, Wilmington, Delaware, beginning at
10:07 a.m., on Thursday, March 27, 2008, before Julie
H. Parrack, RMR-CRR and Notary Public.

APPEARANCES:

        HARRY C. STORM, ESQUIRE
        Lerch Early & Brewer
          Three Bethesda Metro Center, Suite 460
          Bethesda, Maryland  20814-5367
          On behalf of Plaintiffs


                WILCOX & FETZER
    1330 King Street - Wilmington, Delaware 19801
                 (302) 655-0477

                 www.wilfet.com

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company

---

**2**

1  APPEARANCES CONT'D:
2      HUGH J. HUTCHISON, ESQUIRE
       Leonard, Sciolla, Hutchison, Leonard
3      & Tinari, LLP
       1515 Market Street, 18th Floor
4      Philadelphia, Pennsylvania 19102
       On behalf of Defendant GLeS, Inc.,
5      d/b/a Sweet Oil Company
6      JENNIFER L. LAMBERT, ESQUIRE
       Pepper Hamilton, LLP
7      3000 Two Logan Square
       Eighteenth and Arch Street
8      Philadelphia, Pennsylvania 19103-2799
       On behalf of Defendant Sunoco, Inc.
9
   ALSO PRESENT:
10
       CHARLES GLENN
11     BEN LeROY
       BILL SWEET
12     MARK GRECO
13         - - - - -
14         WILLIAM GLENN,
15     the deponent herein, having first been duly
16     sworn on oath, was examined and testified as
17     follows:
18  BY MR. HUTCHISON:
19     Q. Mr. Glenn, good morning. My name is Hugh
20  Hutchison. I represent Sweet Oil in an action that
21  was instituted by BCG and Chesapeake Products &
22  Services. You're familiar with that litigation; is
23  that correct?
24     A. Yes.

---

**3**

1      Q. Have you been deposed before?
2      A. No.
3      Q. Let me just, for your purposes, this is an
4  informal proceeding. I'm going to ask you questions
5  about the background of the claims and so forth. I'd
6  like your answer to my specific question. If you
7  don't understand the question or don't hear it, please
8  let me know, I'll be happy to repeat it. If you would
9  wait until I finish my questions so that we don't talk
10  over each other, it will be easier for the court
11  reporter.
12         If you have any questions about how the
13  process is supposed to work or anything, I don't have
14  any problem with you, in terms of talking about the
15  process, asking your attorney about it. We'd like
16  this to be a complete and clear transcript of your
17  responses to my questions. Is that understood?
18     A. Yes.
19     Q. One more rule.
20     A. You got to speak up.
21     Q. You've got to answer verbally.
22     A. Yep.
23     Q. Shakes of the head, grunts, other noises and
24  things that we might use in conversation typically

---

**4**

1  don't show up on a transcript. So please, make a
2  verbal answer to my questions.
3         Mr. Glenn, have you read the complaint and
4  the amended complaint in this case?
5      A. I believe so, yes.
6      Q. All right. And so you're familiar with the
7  claims and the background of the claims that are set
8  forth in the complaint?
9      A. Yes.
10     Q. To the best of your knowledge, are the
11  allegations in the complaint true?
12     A. Yes.
13     Q. And that's after reviewing them --
14     A. Yes.
15     Q. -- it's your statement that they're true?
16     A. Yes.
17     Q. I'm going to show you -- and let me just make a
18  statement on the record that I hope is acceptable to
19  everybody. We had a deposition in this case yesterday
20  that you attended. Is that correct?
21     A. Yes.
22         MR. HUTCHISON: But, Counsel, we marked I
23  think 78 exhibits. And I'd propose that we simply use
24  the same exhibit numbers --

---

**5**

1         MR. STORM: Sure.
2         MR. HUTCHISON: -- for this deposition and
3  use them interchangeably so that we don't renumber
4  things and have confusion.
5         MR. STORM: No problem.
6         MR. HUTCHISON: And my recollection is
7  that we ended at Exhibit 78. Is that consistent with
8  yours?
9         And I'd like to have this document marked
10  as Exhibit 79.
11         (Deposition Exhibit No. 79 was marked for
12  identification.)
13     Q. Mr. Glenn, I'm going to show you a document
14  that's been marked as Deposition Exhibit 79. Have you
15  seen that document before?
16     A. Yes.
17     Q. The document, and I'll identify it for the
18  record, is a notice of deposition for a corporate
19  representative of the plaintiffs for today, and it
20  requests that the corporate representative be here, be
21  a person that knows about all aspects of the claims
22  and the factual support for the claims, the
23  agreements, information supporting damages, and in
24  particular, information regarding restaurant volume

---

2  (Pages 2 to 5)

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company
## William Glenn

**6**

1  sales and so forth for 2003 to the present. Are you
2  familiar with all of those categories of information?
3  A.  Yes.
4  Q.  And you are here as the corporate
5  representative for the plaintiffs; is that right?
6  A.  Yes.
7  Q.  And I said plaintiffs; there are two
8  plaintiffs, are there not?
9  A.  BCG, Inc., Chesapeake Products & Services, yes.
10  Q.  What is BCG, Inc.?
11  A.  Corporation that we formed.
12  Q.  Who is "we"?
13  A.  The corporate officers would be Charlie and I.
14  Q.  When was BCG formed?
15  A.  I'm going to say approximately '85.
16  Q.  And at the time that it was formed, was it
17  opened by you and your brother?
18  A.  Formed by the two of us, correct.
19  Q.  You made reference to Charlie. Who is Charlie?
20  A.  My brother.
21  Q.  Just for the record, that's Charles Glenn?
22  A.  Correct.
23  Q.  Okay. And he's your brother?
24  A.  Yes.

**7**

1  Q.  All right. What's the business of BCG, Inc.?
2  A.  It operates fuel, gas, food service operations,
3  food and drink operations.
4  Q.  In any particular location or locations?
5  A.  BCG, Inc., let's see. Between the two, between
6  BCG, Inc., and Chesapeake Products & Services --
7  Q.  Well, I'll get to Chesapeake Products &
8  Services, I'm interested in BCG at the moment.
9  A.  Okay. Between the two, I'm not exactly sure
10  legally if it's just a parent corporation and
11  Chesapeake Products & Services may be the actual
12  operating company of different businesses. Not
13  exactly sure the perfect exactly legalities of that.
14  Q.  Well, why don't we do it this way. You made
15  reference to Chesapeake Products & Services, Inc.
16  What is that?
17  A.  It's a subsidiary corporation of BCG
18  Incorporated.
19  Q.  All right.
20  A.  Subchapter S corporation.
21  Q.  Who are the owners or owner of Chesapeake
22  Products & Services, Inc.?
23  A.  The officers, owners --
24  Q.  Let's start with who are the owners?

**8**

1  A.  Owners of Chesapeake Products & Services. I
2  think that would be BCG Corp., I think that's the way
3  the legalities of it work.
4  Q.  So you have no ownership interest in --
5  A.  I'm not, I'm not saying that. I don't know how
6  you -- whether it's owned or corporate officers of it.
7  I don't know exactly the --
8  Q.  Are you a corporate officer of BCG, Inc.?
9  A.  Yes.
10  Q.  What's your office?
11  A.  President.
12  Q.  Are you a corporate officer of Chesapeake
13  Products & Services?
14  A.  Yes.
15  Q.  And what's your office?
16  A.  President.
17  Q.  Do you hold any other office?
18  A.  I think secretary or treasurer.
19  Q.  And are there other officers other than
20  yourself?
21  A.  Yes.
22  Q.  How about with respect to BCG, who are the
23  other officers?
24  A.  Charlie Glenn.

**9**

1  Q.  Okay, and what office does he hold?
2  A.  Vice president and secretary or treasurer, I'm
3  not exactly sure which one right now.
4  Q.  All right. And with respect to Chesapeake
5  Products & Services, is he an officer there as well?
6  A.  Correct.
7  Q.  And what offices does he hold?
8  A.  Vice president and secretary, treasurer, I'm
9  not sure which.
10  Q.  Okay. The complaint says that the plaintiffs
11  operated two gas stations, is that correct, or owned
12  two gas stations. Is that correct?
13  A.  Let's see.
14  Q.  I'll just point you to paragraphs -- well --
15  MR. STORM:  Well, do you have --
16  MR. HUTCHISON:  No, I don't.
17  Q.  Do the two corporations own two gas stations?
18  MR. STORM:  Are you talking about the real
19  estate or the --
20  Q.  Well, that's what I want to find out, because
21  it says plaintiffs are owners of two gas stations.
22  A.  Owning the operating aspect of it. They own
23  the operating aspect of two stations.
24  Q.  Do they own the real estate?

3  (Pages 6 to 9)

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company
William Glenn

**10**

1    A.  No.
2    Q.  Who owns the real estate -- well, let's do
3  this.  Where are the two gas stations?
4    A.  We have two locations.  One station is in
5  Laurel, Delaware, and we have another station in
6  Delmar, Maryland.
7    Q.  All right.  Who owns the land in Delmar,
8  Maryland?
9    A.  Let's see.  It's an LLC.  Trying to think of
10  the name of it.
11    Q.  Is it an entity with which you're associated?
12    A.  Yes.
13    Q.  Do you have an ownership interest in it?
14    A.  Yes.
15    Q.  And is there a lease agreement between the
16  owner of the real estate and some operating entity?
17    A.  Yes.
18    Q.  Who is the lease agreement with?
19    A.  Not exactly sure.
20    Q.  Is it either BCG or Chesapeake Products &
21  Services?
22    A.  I'm not sure if there may be -- when we set all
23  of that up, whether there may be a third party in
24  between there.  I'm not exactly sure how it exactly,

**11**

1  whether it was leased from this to this to here.  I'm
2  not exactly sure, because we would --
3    Q.  Who -- I'm sorry, go ahead.
4    A.  Because we, in setting it, you know, setting it
5  up and doing what the attorneys said and how it was
6  the best way to set it up.
7    Q.  If there is a third party in between, who would
8  that third party be?
9    A.  Don't know if it would be of any of us
10  personally or somewhere through the LLC personally or
11  one of these corporations.  I'm not exactly sure on
12  that legal structure of it.
13    Q.  Okay.  Well, let's try to focus on one at a
14  time then.  Let's talk about Delmar, Maryland.  What
15  is the operating entity at Delmar, Maryland?
16    A.  Chesapeake Products & Services.
17    Q.  Okay.  And does BCG have any role in the
18  operation of that station?
19    A.  That's a good question.  I'm not exactly sure,
20  again, because of the legal aspects of it, you know,
21  how it's structured.  The lawyer's end of that I'm
22  sure -- you know, not exactly sure.  That's what I'm
23  saying, I don't know if it was one, two, or three, you
24  know, how the legal aspects of it work out.

**12**

1    Q.  All right.  How about the operating entity in
2  Laurel, Delaware, what's the operating entity there?
3    A.  Chesapeake Products & Services.
4    Q.  Does BCG have any role to play in the
5  operations?
6    A.  Again, I'm not sure if that's in that same,
7  whether it, whether it is or whether it's just solely
8  through Chesapeake Products & Services, I'm not sure
9  how the, our attorneys have structured that.
10    Q.  The complaint asserts, and I'll refer you to
11  paragraph 6 just for the record, or if you have a copy
12  of it.
13        MR. STORM:  Talking about the amended
14  complaint?
15        MR. HUTCHISON:  Yes, the amended complaint
16  in all cases.
17    Q.  Is that the plaintiffs are owners of two gas
18  stations.  Does BCG have any ownership interest in a
19  gas station?
20    A.  Again --
21        MR. STORM:  Are you talking again about
22  the real estate or the --
23    Q.  I'm trying to figure out what was said in the
24  complaint and just get some information on that.  And

**13**

1  what's said in the complaint is plaintiffs are owners
2  of gas stations.  I'd like to know the facts behind
3  that statement.
4    A.  And as I was saying, I'm not exactly sure how
5  the attorneys have the exact legal structure of that
6  done.
7    Q.  Let me, because it may be an easier example, in
8  Laurel, for example, there is a retail gas, diesel,
9  fuel service of some sort; is that right?
10    A.  Yes.
11    Q.  And there apparently is some collateral
12  businesses of one sort or another in the form of a
13  restaurant, convenience store, things like that; is
14  that right?
15    A.  Correct.
16    Q.  Is there a difference between which company
17  owns and operates the gas and fuel services as opposed
18  to the restaurant?
19    A.  No.
20    Q.  Okay, so whoever operates it operates the
21  entire facility?
22    A.  Correct.
23    Q.  We just don't know who operates it.
24    A.  Not exactly sure how they've structured that,

4  (Pages 10 to 13)

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company
William Glenn

14

1    whether it's just as a parent organization, just as a
2    subsidiary of the S corporation. I'm not exactly sure
3    how our attorneys and accountants have structured it.
4        Q.  Is there, for example, a banking relationship
5    relating to deposits and payments for either of these
6    stations that is related to one corporation or the
7    other?
8        A.  No, I believe we're all in the same major -- it
9    would all -- maybe if I answered it this way to
10   clarify.
11       Q.  I'm happy to have you answer any way you can to
12   clarify.
13       A.  We file our taxes under BCG Incorporated. And
14   they're all operating under that umbrella.
15       Q.  Okay. And when you say they're all under that
16   umbrella, you're talking about the entities, be they
17   LLCs or S corporations or whatever that own real
18   estate, lease real estate, operate facilities of one
19   sort or another?
20       A.  No, not of the owning of the property, solely
21   of the running of the businesses.
22       Q.  Do you know, are the bank accounts joint
23   accounts between BCG and Chesapeake Products?
24       A.  No, I'm not exactly sure.

15

1        Q.  I'm going to show you a document that has been
2    marked as Exhibit 55, solely for the purpose of having
3    you see if that helps you with respect to bank
4    accounts or operating entities.
5        A.  This one clearly says CPS trading as Oasis
6    Travel Plaza.
7        Q.  All right, now what is that?
8        A.  This is, looks like a check stub, part that
9    would be attached to the check.
10       Q.  Okay. Does that indicate to you that the
11   account that was used with respect to these
12   facilities, or at least with respect to Laurel, was a
13   Chesapeake Products account?
14       A.  This is a CPS check statement stub.
15       Q.  So am I correct that even looking at that, you
16   aren't really in a position to comment on whether or
17   not the operation was CPS, joint, or anything like
18   that?
19       A.  CPS being a subsidiary S of BCG, how exact the
20   legal or the structure of it comes down, I see that
21   this is a CPS check stub.
22       Q.  Would you agree that both CPS and BCG are
23   mutually liable for any obligations of either service
24   station?

16

1            MR. STORM: Objection.
2        A.  I'm not sure. I'm not, I'm not an attorney, so
3    to try to say what's legal on that, I don't know.
4        Q.  Who would know?
5        A.  Probably an attorney. I'd have to consult an
6    attorney about that.
7        Q.  Do you, I think you said, do you use
8    consolidated balance sheets for the two corporations?
9        A.  Consolidated balance sheets. Yes.
10       Q.  Was it your intention when you entered into any
11   contractual relationships that both corporations had
12   the same rights and liabilities under those
13   contractual relationships?
14           MR. STORM: Objection. Are you talking
15   about the contract involved here or any contracts?
16       Q.  Well, let's talk about the contracts involved
17   here.
18       A.  I'm not sure. I'm not sure of the legal aspect
19   of that.
20       Q.  All right. Let's talk about your background a
21   little bit. Why don't you just give me a thumbnail
22   sketch of your work history.
23       A.  My work history, from any particular time or
24   what?

17

1        Q.  Well, why don't we start with the easy part.
2    What's your educational background?
3        A.  High school.
4        Q.  And you're a high school graduate?
5        A.  Yes.
6        Q.  And subsequent to high school, were you engaged
7    in some sort of professional or wage earning or job?
8    Did you have some job after you got out of high
9    school?
10       A.  Oh, yes.
11       Q.  What was that?
12       A.  Out of high school, let's see. Started working
13   in the family business.
14       Q.  And what was the family business?
15       A.  Running a service station in Laurel there.
16       Q.  Is that the same service station that is
17   involved in this litigation?
18       A.  Yes.
19       Q.  Have you done anything in your professional
20   career, other than operate service stations and
21   related facilities?
22       A.  Yes.
23       Q.  Okay. I just really would like to know some of
24   the background of what your experience is.

5 (Pages 14 to 17)

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company
William Glenn

---

**18**

1  A. I worked for Prentice Log Skidding Company.
2  For a short time after that I worked for a Chevrolet
3  dealership. I worked for a government contractor.
4  Q. Which one?
5  A. Con Diesel.
6  Q. Doing?
7  A. Started out sweeping floors and pressure
8  testing vessels and moved up to welding and other
9  trades.
10  Q. Okay, and just keep going. Give me a
11  chronology of your work experience.
12  A. Let's see. Sold and installed satellite
13  antennas for some years. Ran some restaurants and
14  food service operations.
15  Q. What kind of restaurants?
16  A. Family restaurant, and then we --
17  Q. Did the restaurant have a name?
18  A. Oasis Family Restaurant.
19  Q. And was that at this service plaza, Oasis?
20  A. Yes. And then we brought in the Hardee's
21  franchise, and operated The Castaways.
22  Q. And what is The Castaways?
23  A. A bar.
24  Q. Where is that located?

---

**19**

1  A. In Laurel.
2  Q. Is that adjacent to the facility that's the
3  subject of this litigation?
4  A. Yes.
5  Q. Okay.
6  A. Then we opened up Delmar facility. Pretty much
7  brings us to date.
8  Q. Okay. Were the entities that you were involved
9  with that related to the family-owned operation, were
10  they always run through some corporate entity?
11  A. I'm not sure.
12  Q. When was BCG incorporated?
13  A. I think in '85.
14  Q. And what makes you think that '85 is the year
15  that that was incorporated?
16  A. Because I think that's my recollection.
17  Q. Is there something that happened in '85 that
18  suggested that it was time to have a corporation?
19  A. I think that's just my recollection of when it
20  started.
21  Q. How about Chesapeake Products & Services, when
22  did that get incorporated?
23  A. Sometime thereafter, at either an accountant or
24  an attorney's suggestion.

---

**20**

1  Q. And do you know why a separate corporation was
2  formed?
3  A. I'm not exactly sure. Can't remember at the
4  time what the reasoning was, but...
5  Q. Well, then why don't we talk about the Delmar
6  station first. Describe the station for me.
7  Physically what's there?
8  A. Gas and fuel pumps.
9  Q. How big a piece of property is it on?
10  A. About two acres.
11  Q. And the gas and fuel pumps, how many? Give me
12  a description.
13  A. I believe there's 11 fuel positions, a Hardee's
14  fast-food restaurant, a Pizza Boys fast-food type of
15  restaurant, convenience store, beer and wine sales. I
16  think that's mainly.
17  Q. Okay. And it has the facility to dispense both
18  gasoline products and diesel fuel; is that correct?
19  A. Yes.
20  Q. How many pumps for each?
21  A. There would be three diesel fueling locations
22  and I believe it's ten gasoline fueling locations.
23  Q. All right. Does that site have the facilities
24  to do service for cars or trucks?

---

**21**

1  A. No.
2  Q. So you don't do any service there?
3  A. Air and water.
4  Q. But no mechanic on duty to do repairs and
5  things like that?
6  A. No.
7  Q. When did you first acquire some interest, of
8  whatever nature, in the Delmar station?
9  A. I'm going to say it's about six years ago.
10  Q. And when you acquired an interest, was that an
11  existing facility?
12  A. No.
13  Q. Did you build it?
14  A. Yes.
15  Q. What was there before you built?
16  A. Trees.
17  Q. So this is literally a brand new operation as
18  of the time that you became engaged in it?
19  A. Yes.
20  Q. Okay. And when you developed this new
21  facility, at some point you decided apparently that
22  you would sell branded gasoline; is that right?
23  A. Yes.
24  Q. Was there a series of brands that you explored?

---

6 (Pages 18 to 21)

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company
## William Glenn

| | 22 |
|---|---|
| 1 | A. Yes. |
| 2 | Q. But you ended up selecting a single brand; is |
| 3 | that right? |
| 4 | A. ExxonMobil brand, yes. |
| 5 | Q. ExxonMobil, okay. And why did you select |
| 6 | ExxonMobil? |
| 7 | A. Their market share. |
| 8 | Q. Was the store branded Exxon at any time? |
| 9 | A. ExxonMobil. |
| 10 | Q. Did the sign say "Exxon"? |
| 11 | A. Sign said "Mobil." |
| 12 | Q. Was there anything that said "Exxon" related to |
| 13 | that facility? |
| 14 | A. The sign that said credit cards. |
| 15 | Q. I'm sorry? |
| 16 | A. The sign that said we accepted the credit |
| 17 | cards, ExxonMobil. |
| 18 | Q. And was that a critical factor that you |
| 19 | accepted ExxonMobil credit cards? |
| 20 | A. Yes. |
| 21 | Q. Was that the determining factor? |
| 22 | A. The major factor. |
| 23 | Q. And why was that? |
| 24 | A. Because the brand had the market share. |

| | 24 |
|---|---|
| 1 | distributing oil around in the area at the time. |
| 2 | Q. But eventually you selected Mobil as the brand |
| 3 | name to go on that station; is that right? |
| 4 | A. Yes. |
| 5 | Q. And that was in 2002? |
| 6 | A. I believe that was the year. |
| 7 | Q. At the time that you selected Mobil, did you |
| 8 | know that Mobil would not be available for an |
| 9 | indefinite future? |
| 10 | A. I'm not exactly sure. We did have discussions |
| 11 | because we couldn't be guaranteed any brand in |
| 12 | particular at the time, but -- |
| 13 | Q. Well, I'm sorry, when you said you couldn't be |
| 14 | guaranteed any brand in particular at the time, I'd |
| 15 | like you to clarify that. What do you mean you |
| 16 | couldn't be guaranteed a brand? Didn't you have an |
| 17 | agreement for a specific brand? |
| 18 | A. Yes, I'm sorry. |
| 19 | Q. Okay. And that brand was Mobil? |
| 20 | A. Ended up Mobil, yes. |
| 21 | Q. When you said you couldn't be guaranteed Mobil, |
| 22 | is that what you're referring to? |
| 23 | A. I was looking between the Exxon and Mobil, |
| 24 | couldn't be guaranteed which one. That's what I was |

| | 23 |
|---|---|
| 1 | Q. Which brand? |
| 2 | A. ExxonMobil brand. |
| 3 | Q. Did you request that the station be branded |
| 4 | Exxon as opposed to Mobil? |
| 5 | A. Not exactly sure. |
| 6 | Q. How did it end up as Mobil as opposed to Exxon? |
| 7 | A. Because I think that's what Peninsula Oil had |
| 8 | available for us. |
| 9 | Q. So they didn't have Exxon available? |
| 10 | A. They had the Exxon and Mobil, and I'm not |
| 11 | exactly sure why the Mobil was chosen compared to the |
| 12 | two. They were both ExxonMobil, so I don't know |
| 13 | whether it was the color scheme, because our roof is |
| 14 | blue and it would fit with the whole motif of the |
| 15 | facility, I think was probably deciding factor which |
| 16 | of the two, because they were both the same. |
| 17 | Q. What was the deciding factor in going to |
| 18 | Peninsula? |
| 19 | A. We'd had a longstanding relationship with them, |
| 20 | and they made us a good offer. |
| 21 | Q. Did you explore other suppliers? |
| 22 | A. Yes. |
| 23 | Q. What other suppliers? |
| 24 | A. Just about everybody that we knew that was |

| | 25 |
|---|---|
| 1 | thinking, but that's not, not the question here. |
| 2 | Q. Well, was that true, you couldn't be guaranteed |
| 3 | one or the other? |
| 4 | A. No, we were guaranteed the Mobil, I'm sorry. |
| 5 | That's what we ended up with. |
| 6 | Q. And when you entered into an agreement for the |
| 7 | sale of Mobil brand products, did that agreement have |
| 8 | a term, that is, a length that it was going to extend? |
| 9 | A. We signed a 10-year deal. |
| 10 | Q. At the time that you signed that agreement, did |
| 11 | you know that Mobil would not be available for the |
| 12 | full term of that agreement? |
| 13 | A. No, no. |
| 14 | Q. Nobody told you that? |
| 15 | A. No. |
| 16 | Q. If you had known that, would you have selected |
| 17 | Mobil? |
| 18 | A. As long as I knew that we could get the Exxon |
| 19 | brand when the Mobil was done, that was okay. |
| 20 | Q. And did somebody tell you that the Exxon brand |
| 21 | would be available when Mobil was done? |
| 22 | A. They didn't tell me Mobil would be gone. I did |
| 23 | negotiate for in case any brand became unavailable |
| 24 | that we would negotiate for a suitable replacement. |

7 (Pages 22 to 25)

BCG, Inc. and Chesapeake Products & Services, Inc. v. GLES, Inc., d/b/a Sweet Oil Company
## William Glenn

**26**

1  Q. And did that suggest to you that you were aware
2  that Mobil wouldn't be there for the term of the
3  agreement?
4  A. It wasn't that the Mobil in particular wouldn't
5  be there, that it was sometimes brands do change and
6  when they change, you have to be willing to know what
7  other options you have. We have been through
8  different brand changes before. My grandfather went
9  through pure Union 76, six or eight brands along the
10  way, and different people they left, when 76 left the
11  market, they left us. So, you know, it was gone. We
12  had no brand then.
13      So knowing that things change, we put in
14  the contract that we would negotiate any brand if that
15  brand became unavailable.
16  Q. You would agree then that at the time that you
17  entered into the agreement with Peninsula to supply
18  Mobil products, that you were fully aware that there
19  was at least a possibility, if not a likelihood, that
20  the brand would change during the term of that
21  agreement?
22  A. I didn't quite say likelihood. There's always
23  a chance that it would change, and that's why we
24  ensured that we had the stipulation for that.

**27**

1  Q. Why don't I just give you access to the
2  original exhibits here so that you can take a look at,
3  if you would, just take a look at Exhibit 5. Do you
4  have that in front of you, Mr. Glenn?
5  A. Yes.
6  Q. What is Exhibit 5?
7  A. It's the agreement between Peninsula Oil and
8  Chesapeake Products & Services.
9  Q. Is that the agreement that defined your
10  relationship with your supplier for fuel products at
11  the Delmar location?
12  A. Yes.
13  Q. Now, you said on several occasions that you
14  specifically negotiated various terms in this
15  agreement; is that right?
16  A. Yes.
17  Q. So at the time that this was entered into, this
18  was an agreement that was negotiated and the terms
19  were things that you had specifically decided that you
20  were satisfied with; is that right?
21  A. Yes.
22  Q. The complaint, and I will refer to paragraph 4
23  of the complaint, says that the supply agreements are
24  clear, or the terms of the supply agreements are clear

**28**

1  and unambiguous. Do you agree with that?
2      MR. STORM: I'm sorry, where are you
3  looking at?
4      MR. HUTCHISON: Paragraph 4.
5      MR. STORM: Wait a minute, my paragraph 4
6  says "Terms." Where are you looking now? Oh, the
7  complaint, okay.
8      MR. HUTCHISON: The clear and unambiguous
9  terms.
10      MR. STORM: You're referencing the
11  complaint, I'm sorry.
12      MR. HUTCHISON: Paragraph 4 of the
13  complaint, I'm sorry, that's right.
14      MR. STORM: I'm sorry.
15  BY MR. HUTCHISON:
16  Q. Do you agree that the terms of this agreement
17  are clear and unambiguous?
18  A. I'm trying to see where it says what you're
19  trying to --
20  Q. Well, now let me just ask you, the terms clear
21  and unambiguous don't -- okay. If you have the
22  amended complaint in front of you?
23  A. Yes, amended complaint.
24  Q. Paragraph 4 of the amended complaint. Right in

**29**

1  the middle of it.
2  A. No. 4.
3  Q. Right in the middle of that paragraph. It says
4  that the defendants failed to abide by the clear and
5  unambiguous terms of the supply agreements.
6  A. Correct, yes.
7  Q. Okay. And my question is, do you agree that
8  the terms of this agreement are clear and unambiguous?
9  A. Yes.
10  Q. So that when we go to interpret this agreement,
11  literally the only thing we have to look at is this
12  agreement; is that correct?
13  A. Correct.
14      MR. STORM: Well, I'll interpose an
15  objection to the extent it calls for a legal
16  conclusion. You can answer the question.
17  Q. That's your understanding of what this document
18  was intended, this document was intended to frame the
19  terms of the relationship; is that right?
20  A. Yes.
21  Q. Now, the agreement commenced on March 1st,
22  2002; is that correct?
23  A. Agreement made this day...
24      MR. STORM: Did you say March?

8 (Pages 26 to 29)

# EXHIBIT B

Notes
Company: BCG, INC.                                    REDACTED

Note # 1 - QSSS
                    REDACTED
    BCG, Inc. ID # 51      is the parent S Corporation of the
    following listed (QSSS) qualified Subchapter S supbsidiary
    corporations:

        Chesapeake Products & Services, Inc. ID# 51-
                                        REDACTED
        Castaways, Inc.              ID# 51-

    This is a consolidated return for the corporations named above.

COPY

# EXHIBIT C

# COMMERCIAL LEASE

THIS LEASE is made on the _1_ day of _January_ 19 _99_.

The Landlord hereby agrees to lease to the Tenant, and the Tenant hereby agrees to hire and take from the Landlord, the Leased Premises described below pursuant to the terms and conditions specified herein:

LANDLORD: _BCG, INC_     TENANT(S) _CHESAPEAKE PRODUCTS AND SERVICES INC._
_(CPS INC)_

Address: _P.O. Box 311_     Address: _189 N. DUAL HWY_

_LAUREL, DE 19956_     _LAUREL, DE 1956_

1. Leased Premises. The Leased Premises are those premises described as:

_LAND, BUILDING, AND EQUIPMENT ON 189 N. DUAL HWY APPROXIMATELY_
_9.46 ACRES_

2. Term. The term of the Lease shall be for a period of _1_ year(s) commencing on the _1_ day of _JANUARY_, 19 _99_

ending on the _31_ day of _DECEMBER_, 19 _99_ unless sooner terminated as hereinafter provided. If Tenant remains in possession of the Leased Premises with the written consent of the Landlord after the lease expiration date stated above, this Lease will be converted to a month-to-month Lease and each party shall have the right to terminate the Lease by giving at least one months' prior written notice to the other party.

3. Rent. The Tenant agrees to pay the ANNUAL RENT of _TWO HUNDRED FORTY FIVE THOUSAND_ Dollars ($_245,400_)
_FOUR HUNDRED_

payable in equal installments $_20,450_ in advance on the first day of each and every calendar month during the full term of this Lease.

4. Rent Adjustment. If in any tax year commencing with the fiscal year _1999_, the real estate taxes on the land and buildings, of which the Leased Premises are a part, are in excess of the amount of the real estate taxes thereon for the fiscal year (hereinafter called the "Base Year"), Tenant will pay to Landlord as additional rent hereunder, when and as designated by notice in writing by Landlord,

_100_ per cent of such excess that may occur in each year of the term of this Lease or any extension or renewal thereof and proportionately for any part of a fiscal year.

5. Security Deposit. The sum of _____ Dollars ($ _-0-_ ) is deposited by the Tenant with the Landlord as security for the faithful performance of all the covenants and conditions of the lease by the said Tenant. If the Tenant faithfully performs all the covenants and conditions on his part to be performed, then the sum deposited shall be returned to the Tenant.

6. Delivery of Possession. If for any reason the Landlord cannot deliver possession of the leased property to the Tenant when the lease term commences, this Lease shall not be void or voidable, nor shall the Landlord be liable to the Tenant for any loss or damage resulting therefrom. However, there shall be an abatement of rent for the period between the commencement of the lease term and the time when the Landlord delivers possession.

7. Use of Leased Premises. The Leased Premises may be used only for the following purpose:

_TRAVEL PLAZA_

8. Utilities. Except as specified below, the Tenant shall be responsible for all utilities and services that are furnished to the Leased Premises. The application for and connecting of utilities, as well as all services, shall be made by and only in the name of the Tenant: (List exceptions, if any)

9. Condition of Leased Premise; Maintenance and Repair. The Tenant acknowledges that the Leased Premises are in good order and repair. The Tenant agrees to take good care of and maintain the Leased Premises in good condition throughout the term of the Lease.

The Tenant, at his expense, shall make all necessary repairs and replacements to the Leased Premises, including the repair and replacement of pipes, electrical wiring, heating and plumbing systems, fixtures and all other systems and appliances and their appurtenances. The quality and class of all repairs and replacements shall be equal to the original worth. If Tenant defaults in making such repairs or replacements, Landlord may make them for Tenant's account, and such expenses will be considered additional rent.

10. Compliance with Laws and Regulations. Tenant, at its expense, shall promptly comply with all federal, state, and municipal laws, orders, and regulations, and with all lawful directives of public officers, which impose any duty upon it or Landlord with respect to the Leased Premises. The Tenant at its expense, shall obtain all required licenses or permits for the conduct of its business within the terms of this lease, or for the making of repairs, alterations, improvements, or additions. Landlord, when necessary, will join with the Tenant in applying for all such permits or licenses.

11. Alterations and Improvements. Tenant shall not make any alterations, additions, or improvements to, or install any fixtures on, the Leased Premises without Landlord's prior written consent. If such consent is given, all alterations, additions, and improvements made, and fixtures installed, by Tenant shall become Landlord's property upon the expiration or sooner termination of this Lease. Landlord may, however, require Tenant to remove such fixtures, at Tenant's cost, upon the termination hereof.

REDIFORM® 10140
© Copyright Rediform 1993

CPS001708

**12. Assignment/Subletting Restrictions.** Tenant may not assign this agreement or sublet the Leased Premises without the prior written consent of the Landlord. Any assignment, sublease or other purported license to use the Leased Premises by Tenant without the Landlord's consent shall be void and shall (at Landlord's option) terminate this Lease.

**13. Insurance.**
(i) By Landlord. Landlord shall at all times during the term of this Lease, at its expense, insure and keep in effect on the building in which the Leased Premises is located fire insurance with extended coverage. The Tenant shall not permit any use of the Leased Premises which will make voidable any insurance on the property of which the Leased Premises are a part, or on the contents of said property or which shall be contrary to any law or regulation from time to time established by the applicable fire insurance rating association. Tenant shall on demand reimburse the Landlord, and all other tenants, all extra insurance premiums caused by the Tenant's use of the premises.

(ii) By Tenant. Tenant shall, at its expense, during the term hereof, maintain and deliver to Landlord public liability and property damage and plate glass insurance policies with respect to the Leased Premises. Such policies shall name the Landlord and Tenant

as insureds, and have limits of at least $_____ for injury or death to any one person and $_____ for any one accident, and

$_____ with respect to damage to property and with full coverage for plate glass. Such policies shall be in whatever form and with such insurance companies as are reasonably satisfactory to Landlord, shall name the Landlord as additional insured, and shall provide for at least ten days' prior notice to Landlord of cancellation.

**14. Indemnification of Landlord.** Tenant shall defend, indemnify, and hold Landlord harmless from and against any claim, loss, expense or damage to any person or property in or upon the Leased Premises, arising out of Tenant's use or occupancy of the Leased Premises, or arising out of any act or neglect of Tenant or its servants, employees, agents, or invitees.

**15. Condemnation.** If all or any part of the Leased Premises is taken by eminent domain, this lease shall expire on the date of such taking, and the rent shall be apportioned as of that date. No part of any award shall belong to Tenant.

**16. Destruction of Premises.** If the building in which the Leased Premises is located is damaged by fire or other casualty, without Tenant's fault, and the damage is so extensive as to effectively constitute a total destruction of the property or building, this Lease shall terminate and the rent shall be apportioned to the time of the damage. In all other cases of damage without Tenant's fault, Landlord shall repair the damage with reasonable dispatch, and if the damage has rendered the Leased Premises wholly or partially untenantable, the rent shall be apportioned until the damaged is repaired. In determining what constitutes reasonable dispatch, consideration shall be given to delays caused by strikes, adjustment of insurance, and other causes beyond the Landlord's control.

**17. Landlord's Rights upon Default.** In the event of any breach of this lease by the Tenant, which shall not have been cured within TEN (10) DAYS, then the Landlord, besides other rights or remedies it may have, shall have the immediate right of reentry and may remove all persons and property from the Leased Premises; such property may be removed and stored in a public warehouse or elsewhere at the cost of, and for the account of, the Tenant. If the Landlord elects to reenter as herein provided, or should it take possession pursuant to any notice provided for by law, it may either terminate this Lease or may, from time to time, without terminating this lease, relet the Leased Premises or any part thereof, for such term or terms and at such rental or rentals and upon such other terms and conditions as the Landlord in Landlord's own discretion may deem advisable. Should rentals received from such reletting during any month be less than that agreed to be paid during the month by the Tenant hereunder, the Tenant shall pay such deficiency to the Landlord monthly. The Tenant shall also pay to the Landlord, as soon as ascertained, the cost and expenses incurred by the Landlord in such reletting.

**18. Quiet Enjoyment.** The Landlord agrees that if the Tenant shall pay the rent as aforesaid and perform the covenants and agreements herein contained on its part to be performed, the Tenant shall peaceably hold and enjoy the said rented premises without hindrance or interruption by the Landlord or by any other person or persons acting under or through the Landlord.

**19. Landlord's Right to Enter.** Landlord may, at reasonable times, enter the Leased Premises to inspect it, to make repairs or alterations, and to show it to potential buyers, lenders or tenants.

**20. Surrender upon Termination.** At the expiration of the lease term the Tenant shall surrender the leased property in as good condition as it was in at the beginning of the term, reasonable use and wear excepted.

**21. Subordination.** This lease, and the Tenant's leasehold interest, is and shall be subordinate, subject and inferior to any and all liens and encumbrances now and thereafter placed on the Leased Premises by Landlord, any and all extensions of such liens and encumbrances and all advances paid under such liens and encumbrances.

**22. Additional Provisions:**



**23. Miscellaneous Terms.**
(i) Notices. Any notice, statement, demand or other communication by one party to the other, shall be given by personal delivery or by mailing the same, postage prepaid, addressed to the Tenant at the premises, or to the Landlord at the address set forth above.
(ii) Severability. If any clause or provision herein shall be adjudged invalid or unenforceable by a court of competent jurisdiction or by operation of any applicable law, it shall not affect the validity of any other clause or provision, which shall remain in full force and effect.
(iii) Waiver. The failure of either party to enforce any of the provisions of this lease shall not be considered a waiver of that provision or the right of the party to thereafter enforce the provision.
(iv) Complete Agreement. This Lease constitutes the entire understanding of the parties with respect to the subject matter hereof and may not be modified except by an instrument in writing and signed by the parties.
(v) Successors. This Lease is binding on all parties who lawfully succeed to the rights or take the place of the Landlord or Tenant.

IN WITNESS WHEREOF the parties have set their hands and seals on this ___/___ day of ___JANUARY___ 19_99_.

_BCG INC. William Ham_                    _Chuck  CKS INC_
Landlord or Landlord's Authorized Agent          Tenant

_____
Tenant

Read the instructions and other important information on the package. When using this form you will be acting as your own attorney since Rediform, its advisors and retailers do not render legal advice or services. Rediform, its advisors and retailers assume no liability for loss or damage resulting from the use of this form.

CPS001709

# EXHIBIT D



tabbies

EXHIBIT

121F

# EXHIBIT E

PENINSULA OIL & PROPANE

P.O. BOX 389

SEAFORD, DELAWARE 19973

PHONE#. (302) 629-3001

```
              ** INVOICE **
                 #258743
ACCOUNT #   56772 (302) 875-7107          LOC #  1        875-7107

     CPS, INC. (DIESEL ACCT)            VOID LOCATION
     T\A LAUREL OASIS                   PO BOX 311
```

SHIPPED:  7/01/05   INVOICED:  7/05/05      SALESMAN:    CLERK: COM

| STOCK # | WHS | /QUANTITY\ SHIP RET | DESCRIPTION | UNIT QUANTITY | PRICE PER UNIT | EXTENDED |
|---------|-----|---------|-------------|---------------|----------------|----------|
| 7 | SBC | 7499 | LOW SULFER DIESEL | 7499.000 GALS | 1.756800 | 13174.24 |
| | | | DELAWARE HAZARDOUS TAX | | 0.900000% | 118.57 |
| | | | FEDERAL EXCISE TAX | 7499.000 | 0.244000 | 1829.76 |

TRUCK STOP - RT 13-S

INVOICE TOTAL     15122.57
                  -----------
STOMER SIGNATURE                          RECEIVED PAYMENT   14628.31
                                          DATE   ___/___/___
BY   BOL # 211169            DATE   /   /
     **PLEASE PAY FROM THIS INVOICE**     BY

CPS001917

PENINSULA OIL & PROPANE

P.O. BOX 389

SEAFORD, DELAWARE 19973

PHONE# (302) 629-3001

**  INVOICE  **
#258952

ACCOUNT #   56772 (302) 875-7107                    LOC #  1          875-7107

CPS, INC. (DIESEL ACCT)                    VOID LOCATION
T\A LAUREL OASIS                           PO BOX 311

TERMS: NET 10 DAYS
SHIPPED:  7/05/05     INVOICED:  7/06/05     SALESMAN:     CLERK: CDM

| STOCK # | WHS | /QUANTITY\ SHIP RET | DESCRIPTION | UNIT QUANTITY | PRICE PER UNIT | EXTENDED |
|---------|-----|---------------------|-------------|---------------|----------------|----------|
| 7 | SBC | 7499 | LOW SULFER DIESEL | 7499.000 GALS | 1.758200 | 13184.74 |
|  |  |  | DELAWARE HAZARDOUS TAX |  | 0.900000% | 118.66 |
|  |  |  | FEDERAL EXCISE TAX | 7499.000 | 0.244000 | 1829.76 |

TRUCK STOP - RT 13-S

INVOICE TOTAL        15133.16

-TOMER SIGNATURE                          RECEIVED PAYMENT      29759.47

BY  BOL # 211411                 DATE      /    /      BY
**PLEASE PAY FROM THIS INVOICE**

CPS001918

C.P.S. T/A OASIS TRAVEL PLAZA

7/15/2005    10457

Peninsula Oil

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 7/8/2005 | Bill | 9647980 0472340 | 5,051.43 | 5,051.43 | | 5,051.43 |
| 7/9/2005 | Bill | 9649928 472571 | 2,226.49 | 2,226.49 | | 2,226.49 |
| 7/12/2005 | Bill | 9651479 211992 | 14,979.29 | 14,979.29 | | 14,979.29 |
| 7/12/2005 | Bill | 9652811 760427 | 15,769.25 | 15,769.25 | | 15,769.25 |
| 7/13/2005 | Bill | 9654500 473399 | 4,540.65 | 4,540.65 | | 4,540.65 |
| 7/13/2005 | Bill | 9655876 212254 | 15,182.46 | 15,182.46 | | 15,182.46 |
| 7/14/2005 | Credit | overpaid del on 7/6 | -180.21 | -180.21 | | -180.21 |
| 7/6/2005 | Credit | overpaid del o 7/8 | -147.35 | -147.35 | | -147.35 |
| 7/8/2005 | | | | Check Amount | | 57,422.01 |

CP&S Checking Ac    fuel    57,422.01

LD MARS OFFICE SUPPLIES INC. 302-629-2769 / 800-629-7093
LPCOMAX1N1
PRINTED IN U.S.A.

CPS001919

Acct#: 1701371          07/29/2005          Page 32

Ck Serial # 10456 - Amt: $126.79 - 07/25/2005

Ck Serial # 10462 - Amt: $238.63 - 07/19/2005

Ck Serial # 10457 - Amt: $57,422.01 - 07/21/2005

Ck Serial # 10463 - Amt: $440.89 - 07/19/2005

Ck Serial # 10458 - Amt: $41,478.46 - 07/21/2005

Ck Serial # 10464 - Amt: $543.57 - 07/22/2005

Ck Serial # 10459 - Amt: $98.50 - 07/20/2005

Ck Serial # 10465 - Amt: $1,178.22 - 07/21/2005

Ck Serial # 10460 - Amt: $1,368.30 - 07/19/2005

Ck Serial # 10466 - Amt: $18,432.38 - 07/19/2005

Ck Serial # 10461 - Amt: $360.50 - 07/21/2005

Ck Serial # 10467 - Amt: $8,170.69 - 07/25/2005

PENINSULA OIL & PROPANE

P.O. BOX 389

SEAFORD, DELAWARE 19973

PHONE# (302) 629-3001

```
              ** INVOICE **
                 #262144
ACCOUNT #   56772 (302) 875-7107           LOC #  1        875-7107

    CPS, INC. (DIESEL ACCT)              VOID LOCATION
    T\A LAUREL OASIS                     PO BOX 311
    PO BOX 311
```

```
     SHIPPED:   8/26/05     INVOICED:   8/30/05       SALESMAN:      CLERK: COM
```

| STOCK # | WHS | /QUANTITY\ SHIP RET | DESCRIPTION | UNIT QUANTITY | PRICE PER UNIT | EXTENDED |
|---------|-----|---------------------|-------------|---------------|----------------|----------|
| 7 | SBC | 7500 | LOW SULFER DIESEL | 7500.000 GALS | 1.946300 | 14597.25 |
|   |     |      | DELAWARE HAZARDOUS TAX |          | 0.900000% | 131.38 |
|   |     |      | FEDERAL EXCISE TAX | 7500.000 | 0.244000 | 1830.00 |

TRUCK STOP - RT 13-S

```
                                              INVOICE TOTAL      16558.63
                                              ------------
                                              BALANCE ON ACCOUNT    29653.61
TOMER SIGNATURE                               RECEIVED PAYMENT
    BOL # 215757                                          DATE
BY       **PLEASE PAY FROM THIS INVOICE**DATE    /    /    BY
```

CPS001981

PENINSULA OIL & PROPANE

P.O. BOX 389

SEAFORD, DELAWARE 19973

PHONE# (302) 629-3001

## ** INVOICE **
## #261909

ACCOUNT # 5671 (302) 375-7107                    LOC = 1        375-7107

OPE, INC. (DIESEL ACCT)                          VOID LOCATION
T\A LAUREL OASIS                                 PO BOX 311
PO BOX 311

SHIPPED: 8/26/05    INVOICED: 8/26/05    SALESMAN:    LISA & DOM

| STOCK # | WHS | SHIP RET | DESCRIPTION | QUANTITY | PRICE PER UNIT | EXTENDED |
|---------|-----|----------|-------------|----------|----------------|----------|
| 7 | EBC | 2902 | LOW SULFER DIESEL | 2902.000 GALS | 1.946300 | 5648.16 |
|   |     |      | DELAWARE HAZARDOUS TAX |  | 0.990000% | 50.83 |
|   |     |      | FEDERAL EXCISE TAX | 2902.000 | 0.244000 | 708.09 |

TRUCK STOP - RT 13-S

INVOICE TOTAL        6407.08

BALANCE ON ACCOUNT    17674.28

CPS001982

STOMER SIGNATURE                                RECEIVED PAYMENT
    BOL # 494266                                               DATE
BY        **PLEASE PAY FROM THIS INVOICE**DATE    /    /      BY

# EXHIBIT F

SEP.12.2005 16:30

#0304 P.01

Sweet Oil Company
2604 Eastburn Center
Newark, DE 19711

**Statem**

| Date |
|------|
| 9/12/2005 |

To:

37030
Laurel Oasis Citgo
C/O: CPS, Inc.
3759 Sussex Highway
Laurel, DE 19956

| Amount Due | Amount Enc. |
|------------|-------------|
| $100,562.39 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/31/2005 | Balance forward | | 0.00 |
| | 37030DG- | | |
| 09/02/2005 | INV #486542. Due 09/13/2005. NO STATE DIESEL TAX APPLIED | 5,514.30 | 5,514.30 |
| 09/09/2005 | INV #488067B. Due 09/13/2005. NO STATE DIESEL TAX APPLIED | 12,380.05 | 17,894.35 |
| 09/11/2005 | INV #488583B. Due 09/13/2005. NO STATE DIESEL TAX APPLIED | 12,259.36 | 30,153.71 |
| | 37030SAL- | | |
| 09/01/2005 | INV #216231. Due 09/13/2005. | 18,729.74 | 48,883.45 |
| 09/02/2005 | INV #216299. Due 09/13/2005. NO STATE DIESEL TAX APPLIED | 19,899.68 | 68,783.13 |
| 09/03/2005 | INV #216469. Due 09/13/2005. NO STATE DIESEL TAX APPLIED | 13,793.14 | 82,576.27 |
| 09/09/2005 | INV #216821. Due 09/13/2005. NO STATE DIESEL TAX APPLIED | 17,986.12 | 100,562.39 |

E FT
9-12-05

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 100,562.39 | 0.00 | 0.00 | 0.00 | 0.00 | $100,562.39 |

CPS001627



DMRV

# The Bank Of **Delmarva**

12 East State Street, Delmar, MD 21875

(410) 896-9041
TeleBANC: (410) 896-2262
(302) 846-9900
www.bankofdelmarva.com

Date    9/30/05    Page    9
Account Number
Enclosures    **REDACTED**



COMMERCIAL CHECKING                1701371    (Continued)

Activity in Date Order
| Date | Description | Amount |
|------|-------------|--------|
| 9/13 | DDA REGULAR DEPOSIT | 6,066.13 |
| 9/13 | DDA REGULAR DEPOSIT | 2,072.60 |
| 9/13 | DDA REGULAR DEPOSIT | 1,590.09 |
| 9/13 | DDA REGULAR DEPOSIT | 1,581.04 |
| 9/13 | DDA REGULAR DEPOSIT | 1,479.22 |
| 9/13 | DDA REGULAR DEPOSIT | 1,446.18 |
| 9/13 | DDA REGULAR DEPOSIT | 1,238.52 |
| 9/13 | DDA REGULAR DEPOSIT | 1,130.42 |
| 9/13 | DDA REGULAR DEPOSIT | 1,127.62 |
| 9/13 | DDA REGULAR DEPOSIT | 1,090.17 |
| 9/13 | DDA REGULAR DEPOSIT | 1,064.82 |
| 9/13 | DDA REGULAR DEPOSIT | 939.78 |
| 9/13 | DDA REGULAR DEPOSIT | 734.26 |
| 9/13 | DDA REGULAR DEPOSIT | 647.15 |
| 9/13 | DDA REGULAR DEPOSIT | 494.18 |
| 9/13 | DDA REGULAR DEPOSIT | 393.99 |
| 9/13 | DDA REGULAR DEPOSIT | 300.59 |
| 9/13 | ACH COL   GLES INC T/A SWE | 100,562.39- |
|      | 1522016563        09/13/05 | |
|      | ID #-LAURELOASISCITG | |
|      | TRACE #-031100100826804 | |
| 9/13 | EFT-DRAW  MD LOTTERY AGCY | 1,631.79- |
|      | 1526140157        09/13/05 | |
|      | ID #-03741101 | |
|      | TRACE #-055002342092917 | |
| 9/14 | PAYMENT    EFS TRUCKSTOP | 162.53 |
|      | TRKSTP-ACH        09/14/05 | |
|      | ID #-0702-09/12/2005 | |
|      | TRACE #-084003990000076 | |
| 9/14 | CRED CARD  NPC CARD SERVICE | 101.81 |
|      | 6211149904        09/14/05 | |
|      | ID #-187000015054398 | |
|      | TRACE #-122000031908814 | |
| 9/14 | CRED CARD  NPC CARD SERVICE | 100.44 |
|      | 6211149904        09/14/05 | |

DMRV-031-008561-023-008-051001 008837 S05

FDI©

CPS001628



# EXHIBIT G

Coro Payments from C.P.S.

| Date | Check # | Amount | | |
|------|---------|--------|--------|---|
| 9/12/2005 | 10639 | 54,943.70 | | |
| 9/20/2005 | 10761 | 35,390.84 | | |
| 10/6/2005 | 10793 | 30,967.04 | | |
| 10/4/2005 | 10813 | 31,342.11 | | |
| 10/11/2005 | 10842 | 35,371.67 | | |
| 10/18/2005 | 10890 | 33,005.49 | | |
| 10/25/2005 | 10913 | 27,302.76 | | |
| 10/31/2005 | 10937 | 21,852.77 | | |
| 11/8/2005 | 10988 | 20,372.37 | | |
| 11/15/2005 | 11012 | 18,476.65 | | |
| 11/25/2005 | 11060 | 23,812.20 | | |
| 11/29/2005 | 11062 | 18,100.00 | | |
| 12/7/2005 | 11086 | 13,000.21 | | |
| 12/14/2005 | 11139 | 13,697.04 | | |
| 12/20/2005 | 11169 | 19,042.18 | 396,677.03 | |
| 12/31/2005 | 11218 | 31,106.06 | | |
| 1/5/2006 | 11266 | 9,276.25 | | |
| 1/11/2006 | 11268 | 17,088.63 | | |
| 1/20/2006 | 11334 | 15,270.13 | | |
| 1/27/2006 | 11361 | 20,994.14 | | |
| 1/31/2006 | 11401 | 14,000.71 | | |
| 2/13/2006 | 11441 | 24,845.82 | | |
| 2/17/2006 | 11444 | 14,654.57 | | |
| 2/23/2006 | 11468 | 25,803.58 | | |
| 3/3/2006 | 11490 | 20,749.02 | | |
| 3/8/2006 | 11526 | 14,922.79 | | |
| 3/20/2006 | 11598 | 22,572.36 | | |
| 3/21/2006 | 11601 | 19,943.92 | | |
| 3/29/2006 | 11635 | 23,208.08 | | |
| 4/4/2006 | 11663 | 17,702.09 | | |
| 4/13/2006 | 11744 | 23,299.07 | | |
| 4/20/2006 | 11767 | 31,623.45 | | |
| 4/27/2006 | 11771 | 16,063.49 | | |
| 5/5/2006 | 11807 | 47,937.20 | | |
| 5/9/2006 | 11879 | 26,880.89 | | |
| 5/19/2006 | 11915 | 30,554.46 | | |
| 5/29/2006 | 11936 | 38,774.10 | | |
| 6/1/2006 | 11937 | 26,528.42 | | |
| 6/5/2006 | 121968 | 12,970.84 | | |
| 6/15/2006 | 12015 | 29,435.77 | | |
| 6/26/2006 | 12059 | 19,126.69 | | |
| 6/30/2006 | 12093 | 17,899.08 | | |
| 7/7/2006 | 12134 | 29,977.75 | | |
| 7/11/2006 | 12141 | 992.87 | | |
| 7/12/2006 | 12137 | 39,870.99 | 684,073.22 | |
| | | | | |
| | | 1,080,750.25 | 1,080,750.25 | |

| 37031 - Oasis Coro Summary | | | |
|---|---|---|---|
| | | | Total Gallons |
| Total Invoices | | $ 1,033,905.67 | 426,057 |
| Product Cost & Taxes | | | |
| Transportation | | 11,089.95 | |
| Commission Paid to CPS | | 11,596.32 | 7/31/2006 Credit against A/R |
| | | 5,506.08 | 1/13/2006 EFT 01/13/06 |
| | | 17,102.40 | |
| Credit Card Fees | | 21,775.26 | |
| Total Coro Cost | | $ 1,083,873.28 | |
| | | | |
| | | | |
| Paid to GLeS by CPS | | (1,080,750.25) | |
| | | | |
| Total Amount Lost | | $       3,123.03 | |

# EXHIBIT H

JUL.06.2006 15:09                                    #2710 P.001/003

Sweet Oil Company

2604 Eastburn Center
Newark, DE 19711

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2006 | 237890 |

| Bill To |
|---------|
| 37030 |
| Laurel Oasis Citgo |
| C/O: CPS, Inc |
| 3759 Sussex Highway |
| Laurel, DE 19956 |

| Ship To |
|---------|
| CATO, Inc. |
| 1030 Marine Road |
| Salisbury, MD 21801 |

| Terms | EFT Date |
|-------|----------|
| CHECK | 6/30/2006 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Diesel Low Sulpher | 7,499 | 2.2221 | 16,663.53 |
| | | | |
| Federal Diesel Tax | 7,499 | 0.244 | 1,829.76 |
| DE Hazardous Substance Cleanup Tax | 16,663.53 | 0.009 | 149.97 |
| MD Oil Transfer Fee | 7,499 | 0.00137 | 10.27 |

| | **Total** | | $18,653.53 |

| Phone # | Fax # |
|---------|-------|
| 302-368-9095 | 302-368-9045 |

CPS001619

JUL.06.2006 15:09                                            #2710 P.002/003

Sweet Oil Company

2604 Eastburn Center
Newark, DE 19711

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 7/2/2006 | 238062 |

| Bill To |
|---------|
| 37030 |
| Laurel Oasis Citgo |
| C/O: CPS, Inc |
| 3759 Sussex Highway |
| Laurel, DE 19956 |

| Ship To |
|---------|
| CATO, Inc. |
| 1030 Marine Road |
| Salisbury, MD 21801 |

| Terms | EFT Date |
|-------|----------|
| CHECK | 7/2/2006 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Diesel Low Sulpher | 7,906 | 2.2171 | 17,528.39 |
| Federal Diesel Tax | 7,906 | 0.244 | 1,929.06 |
| DE Hazardous Substance Cleanup Tax | 17,528.39 | 0.009 | 157.76 |
| MD Oil Transfer Fee | 7,906 | 0.00137 | 10.83 |

| | **Total** | | $19,626.04 |

| Phone # | Fax # |
|---------|-------|
| 302-368-9095 | 302-368-9045 |

CPS001620

JUL.06.2006 15:09                                    #2710 P.003/003

Sweet Oil Company

2604 Eastburn Center
Newark, DE 19711

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 7/5/2006 | 238375 |

| Bill To |
|---------|
| 37030 |
| Laurel Oasis Citgo |
| C/O: CPS, Inc |
| 3759 Sussex Highway |
| Laurel, DE 19956 |

| Ship To |
|---------|
| CATO, Inc. |
| 1030 Marine Road |
| Salisbury, MD 21801 |

| Terms | EFT Date |
|-------|----------|
| CHECK | 7/5/2006 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Diesel Low Sulpher | 7,600 | 2.2171 | 16,849.96 |
| Federal Diesel Tax | 7,600 | 0.244 | 1,854.40 |
| DE Hazardous Substance Cleanup Tax | 16,849.96 | 0.009 | 151.65 |
| MD Oil Transfer Fee | 7,600 | 0.00137 | 10.41 |

| | Total | $18,866.42 |
|---|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 302-368-9095 | 302-368-9045 |

CPS001621

JUL.10.2006 15:40                                              #2866 P.001/001

Sweet Oil Company

2604 Eastburn Center
Newark, DE 19711

# Product Invoice

| Date | Invoice # |
|---|---|
| 7/9/2006 | 238753 |

| Bill To |
|---|
| 37030 |
| Laurel Oasis Citgo |
| C/O: CPS, Inc |
| 3759 Sussex Highway |
| Laurel, DE 19956 |

| Ship To |
|---|
| CATO, Inc, |
| 1030 Marine Road |
| Salisbury, MD 21801 |

| | Terms | EFT Date |
|---|---|---|
| | CHECK | 7/9/2006 |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Citgo - Diesel Low Sulpher | 7,500 | 2.2581 | 16,935.75 |
| Federal Diesel Tax | 7,500 | 0.244 | 1,830.00 |
| DE Hazardous Substance Cleanup Tax | 16,935.75 | 0.009 | 152.42 |
| MD Oil Transfer Fee | 7,500 | 0.00137 | 10.28 |

| | Total | |
|---|---|---|
| | | $18,928.45 |

| Phone # | Fax # |
|---|---|
| 302-368-9095 | 302-368-9045 |

CPS001622

# EXHIBIT I

C. P. S. Inc. Checki

C. P. S. Inc. Checki

Sweet Oil Co.

9/12/2005

54,943.70

54,943.70

54,943.70

CPS001687

Acct#: 1701371      09/30/2005      Page 26



Ck Serial # 10536 - Amt:  $762.86 - 09/12/2005
Ck Serial # 10640 - Amt:  $1,231.53 - 09/16/2005
Ck Serial # 10537 - Amt:  $1,378.31 - 09/06/2005
Ck Serial # 10641 - Amt:  $421.88 - 09/16/2005
Ck Serial # 10638 - Amt:  $44.00 - 09/02/2005
Ck Serial # 10642 - Amt:  $808.41 - 09/01/2005
Ck Serial # 10638 - Amt:  $25,750.15 - 09/15/2005
Ck Serial # 10642 - Amt:  $961.24 - 09/27/2005
Ck Serial # 10639 - Amt:  $54,943.70 - 09/15/2005
Ck Serial # 10643 - Amt:  $3,406.25 - 09/20/2005
Ck Serial # 10640 - Amt:  $450.00 - 09/01/2005
Ck Serial # 10643 - Amt:  $3,901.00 - 09/01/2005

CPS001688

C.P.S. T/A OASIS TRAVEL PLAZA

| Date | Type | Reference | | Original Amt. | | Balance Due | Discount | Payment |
|------|------|-----------|--|---------------|--|-------------|----------|---------|
| 10/18/200 | Bill | Sweet Oil | | 33,005.49 | | 33,005.49 | | 33,005.49 |

10/18/2005

Check Amount

10890

33,005.49

33,005.49

CP&S Checking Ac

33,005.49

LOMAR OFFICE SUPPLIES INC. 302-655-6789 / 302-629-7000

PRINTED IN U.S.A.

CPS001711

Acct#: 1701371          11/01/2005          Page 34



Ck Serial # 10888 - Amt: $331.99 - 10/19/2005

Ck Serial # 10894 - Amt: $581.93 - 10/25/2005

Ck Serial # 10889 - Amt: $540.79 - 10/20/2005

Ck Serial # 10895 - Amt: $6,045.43 - 10/26/2005

Ck Serial # 10890 - Amt: $33,005.49 - 10/24/2005

Ck Serial # 10896 - Amt: $20.00 - 10/27/2005

Ck Serial # 10891 - Amt: $4,506.84 - 10/26/2005

Ck Serial # 10897 - Amt: $244.02 - 10/26/2005

Ck Serial # 10892 - Amt: $84.46 - 10/26/2005

Ck Serial # 10898 - Amt: $149.39 - 10/27/2005

Ck Serial # 10893 - Amt: $10,425.00 - 10/31/2005

Ck Serial # 10899 - Amt: $242.97 - 10/25/2005

CPS001712



**C.P.S. T/A OASIS TRAVEL PLAZA**

Sweet Oil Co.

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 4/30/2006 | Bill | gas – laurel | 30,505.52 | 30,505.52 | | 30,505.52 |
| 5/4/2006 | Bill | laurel – gas | 17,431.68 | 17,431.68 | | 17,431.68 |
| | | | | Check Amount | | 47,937.20 |

5/5/2006

11807

CP&S Checking Ac

47,937.20

CPS001857

Acct#: 1701371          05/31/2006          Page 31



Ck Serial # 11807 - Amt: $47,937.20 - 05/10/2006

Ck Serial # 11813 - Amt: $1,916.21 - 05/10/2006

Ck Serial # 11808 - Amt: $106.80 - 05/11/2006

Ck Serial # 11814 - Amt: $596.78 - 05/11/2006

Ck Serial # 11809 - Amt: $889.50 - 05/09/2006

Ck Serial # 11815 - Amt: $10,479.43 - 05/10/2006

Ck Serial # 11810 - Amt: $202.20 - 05/12/2006

Ck Serial # 11816 - Amt: $20.00 - 05/11/2006

Ck Serial # 11811 - Amt: $1,500.33 - 05/12/2006

Ck Serial # 11817 - Amt: $68.10 - 05/10/2006

Ck Serial # 11812 - Amt: $466.53 - 05/11/2006

Ck Serial # 11818 - Amt: $611.42 - 05/10/2006



**C.P.S. T/A OASIS TRAVEL PLAZA**

**Sweet Oil Co.**

| Date | Type | Reference | Original Amt | Balance Due | 7/7/2006 Discount | Payment |
|---|---|---|---|---|---|---|
| | | | | | | 12134 |
| 6/30/2006 | Bill | 7/6 | 9,992.58 | 9,992.58 | | 9,992.58 |
| 7/6/2006 | Bill | 7/6 | 19,985.17 | 19,985.17 | | 19,985.17 |
| | | | | Check Amount | | 29,977.75 |

29,977.75

PRINTED IN U.S.A.

CPS001904

Acct#: 1701371          07/31/2006          Page



Ck Serial # 12132 - Amt: $1,580.45 - 07/11/2006

Ck Serial # 12138 - Amt: $10,284.33 - 07/17/2006

Ck Serial # 12133 - Amt: $7,408.41 - 07/12/2006

Ck Serial # 12139 - Amt: $83,721.65 - 07/21/2006

Ck Serial # 12134 - Amt: $29,977.75 - 07/12/2006

Ck Serial # 12140 - Amt: $38,011.37 - 07/21/2006

Ck Serial # 12135 - Amt: $1,795.69 - 07/17/2006

Ck Serial # 12141 - Amt: $992.87 - 07/21/2006

Ck Serial # 12136 - Amt: $36,369.27 - 07/13/2006

Ck Serial # 12142 - Amt: $603.09 - 07/19/2006

Ck Serial # 12137 - Amt: $39,870.99 - 07/13/2006

Ck Serial # 12143 - Amt: $594.76 - 07/24/2006

DMRV-059-003311-051-008-060801 003605 S03

CPS001905

Acct#: 1701371          07/31/2006          Page



Ck Serial # 12132 – Amt: $1,580.45 – 07/11/2006

Ck Serial # 12138 – Amt: $10,284.33 – 07/17/2006

Ck Serial # 12133 – Amt: $7,408.41 – 07/12/2006

Ck Serial # 12139 – Amt: $83,721.65 – 07/21/2006

Ck Serial # 12134 – Amt: $29,977.75 – 07/12/2006

Ck Serial # 12140 – Amt: $38,011.37 – 07/21/2006

Ck Serial # 12135 – Amt: $1,795.69 – 07/17/2006

Ck Serial # 12141 – Amt: $992.87 – 07/21/2006

Ck Serial # 12136 – Amt: $36,369.27 – 07/13/2006

Ck Serial # 12142 – Amt: $603.09 – 07/19/2006

Ck Serial # 12137 – Amt: $39,870.99 – 07/13/2006

Ck Serial # 12143 – Amt: $594.76 – 07/24/2006

DRRV-059-003311-051-008-060801 003605 S03

CPS001909

# EXHIBIT J



# GLeS, Inc.
## t/a
## Sweet Oil Company

Chesapeake Products & Services Inc.                    July 11, 2006
Mr. Charlie Glenn
PO Box 311
Laurel, Delaware
19956

Dear Sir,

I am in receipt of your letter today dated July 11, 2006 in which you assert you believe we have "failed to provide you with adequate response to your multiple attempts to obtain our compliance with the contracts we assumed from Peninsula Oil Company." I must again dispute this statement. I have responded to you verbally, via email, and by letter on numerous occasions. You don't seem to like my answer and are looking for a different response than you are getting and therefore not accepting the answer you receive. I will again attempt to explain our position to you, and must be perfectly clear WE WILL DO EVERYTHING LEGALLY PERMISSABLE TO ENFORCE OUR POSITION UNDER THE CONTRACTS WE PURCHASED FROM PENINSULA OIL, and furthermore, we do not recognize your right to terminate this agreement without proper authorization, and dispute your statement "In essence, you have indicated your intent to terminate, actually or constructively". If you do not like the answer you get to a question, it does not mean the answer is wrong. You must accept the fact a business relationship is a two way street not a one way street going your way. People in business together have disagreements, but these disagreements do not give the other the right to summarily dismiss the rights of the other as you are attempting.

To address the numbered points in your letter:

1. Peninsula Oil was supplying you Texaco branded products through a supply agreement with Motiva Enterprises, LLC. Motiva's right to sell Texaco products did in fact terminate on June 30, 2006 as part of a Federal Trade Commission (FTC) decree. At the time of our purchase of Peninsula Oil's agreement with you we informed you we did not have a supply agreement with Motiva, nor would we attempt to obtain one since their right to the Texaco brand was due to terminate prior to your supply agreement and a brand change was inevitable. We discussed this with you the menu of brands we had to offer and as per your contract, we "mutually agreed" to the replacement brand (Citgo) after several meetings, some of which including Terry Sullivan, Territory Manager for Citgo Petroleum.

2. It is difficult to determine when you are referring too in you comment "You placed our retail prices up to 20 cents higher than our competition" as you have been inconsistently providing us with price surveys. Without this information which is required to be provided daily, we must price based on product cost rather than competitive street prices, until you furnish us with this required information. As per the Commission Agency Agreement, we reserve the exclusive right to price our product as we determine responsible. I understand you would like us to be the lowest price on the street all of the time, but we must react to product cost changes, and be fiscally responsible in our actions.

3. This is the first time I have been told we charged you the incorrect price on the diesel fuel

---

**2604 EASTBURN CENTER • NEWARK, DELAWARE • 19711**
**PHONE: 302.368.9095 • FAX: 302.368.9045**

- 2 -                                                                July 11, 2006

delivered to Oasis Citgo. I will be happy to review any documentation you have to validate this new claim of pricing error. We have provided you documentation on every other claim of inaccurate pricing you have made, showing our records to be correct. We will be happy to investigate this latest claim if you can provide us any documentation to back up your request. Your contract states you will purchase all gasoline at "Retail posted price less commission" and diesel fuel at "our posted full transport price" at time of delivery. There is a footnote which states " Not to exceed Salisbury Rack prices by more than .025 per gallon". In fact, we have been charging you Salisbury rack price plus only .01 per gallon which means we have the right to charge you more than we have been charging you in the past. Your comments in your letter dated 5/22/06 about "the most cost competitive common carrier freight company to haul our fuels" is of course an ideal situation to request. You stated "historically your previous carrier was .0075 per gallon less expensive". This may be a true statement, however rates change now almost weekly due to federal department of transportation fuel surcharge rates which are posted on the DOT website. We routinely bid our common carrier freight every year to get a very competitive rate, but no where in your contract, or any other Peninsula Oil dealers contract is it mandated we use any specific carrier, nor does it state we must use the cheapest one, or the one you chose for any other reason. I will state again as I have in many of my previous letters responding to your letters, WE ARE NOT OVERCHARGING YOU FOR FREIGHT. You do not have the right in any of your agreements to audit, accept, or not accept any transport carrier we hire to make deliveries to your locations. The carrier we are currently using is certified by the refinery and terminal owners where your products come from, and carry all licenses, permits, and insurances legally required to make these deliveries.

4.   We have not "unlawfully transferred monies Electronically" from your bank account. It was mutually agreed in September 2005 we would EFT your account every Wednesday for diesel fuel product delivered to Oasis Citgo over the previous week, until you notified us in writing in March 2006 that you wanted to discontinue this practice and pay future invoices by check. We have not EFT'd your account since receipt of your letter.

5.   You allege we have refused to pay you your commission for gasoline sold under the Commission Agency Agreement. In fact, we paid you for the period of September 2005 through January 2006 based on our best estimate of what we believe due to you since you have refused to provide us with the daily sales reports which our Verifone Ruby equipment (loaned equipment) provides everyday at the time of closing of business, in addition to the reconciliation forms provided to you when you, your brother Bill, Adam Gray, Bill Sweet and I met with you live in your office back in September. We would like nothing more than to pay you properly, but without your cooperation in providing us with this very basic information we can not determine exactly what you are due. We have made numerous requests over several months, and still to this day have not received this information. If you provide us with this information in a timely manner, we can issue you checks immediately for any money which you are due.

Now that I have responded to your items, I must address additional items. It has come to our attention you have tampered with and damaged our loaned equipment by deleting proprietary software required by Citgo to process Citgo branded credit cards through our gasoline dispensers which are also loaned equipment. You do not have the right to take this action, and as required by your Citgo franchise, must pay to have this repaired. In addition, you have illegally seized possession of our credit card transaction receipts for all sales of gasoline owned by Sweet Oil Company, beginning with your tampering on June 19, 2006. This action must be corrected immediately, and all monies due to Sweet Oil must be immediately paid in full, or we will seek criminal prosecution for this theft.

We are in receipt of two checks from you which accompanied your letter today in which you have deducted what you believe to be your commission due from the sale of gasoline under the Commission Agency Agreement. We will be applying these checks toward your open balance due for diesel fuel sold to you at the Oasis Citgo location, as well as any money due to us which you collected from the cash sales of our

— 3 —                                                            July 11, 2006

gasoline at Oasis Citgo. These checks are # 12137 in the amount of $39,870.99 and # 12136 in the amount of $36,369.27.

Your letter states "our actions indeed force the termination of the contract" which we must again dispute. We have not violated any written agreement. We have no intention of terminating this agreement, or allowing you to unlawfully terminate this agreement and any action on your part to remove our signage, or any of the other loaned equipment on your site will trigger legal action on our part to defend our position to the full extent of the law under the contracts we purchased from Peninsula Oil Company, including but not limited to removing our loaned equipment from your location as allowed in the loaned equipment agreement if necessary.

We look forward to your response.

Sincerely Yours,

Mark L. Greco

# EXHIBIT K



*G L e S , I n c .*

*S w e e t   O i l   C o m p a n y*

Date:  July 19, 2006

Chesapeake Products & Services
PO Box 311
Laurel, DE 19956

Re:  Sale of Unbranded Gasoline to Laurel Oasis, Sweet Oil Co. supplied CITGO

To Whom It May Concern:

Sweet Oil Company has an exclusive Sales Agreement (the "Agreement") with B.C.G., Inc. t/a The Laurel Oasis, operating as a SWEET OIL COMPANY SUPPLIED CITGO gasoline station at Sussex Highway (the "Station"). Under the terms of the Agreement, Sweet Oil has the exclusive right sell and B.C.G., Inc. t/a The Laurel Oasis has the duty to exclusively purchase motor fuel branded under the SWEET OIL COMPANY SUPPLIED CITGO name at the Station.

This letter is written to put you on notice of the Agreement and that any sale of motor fuel products to the Station will be deemed to be with full knowledge that the motor fuel product was not a SWEET OIL COMPANY SUPPLIED CITGO branded product.  Such a sale constitutes, at a minimum, a deceptive trade practice, and further constitutes tortious interference with Sweet Oil's exclusive contract with B.C.G., Inc. t/a The Laurel Oasis.  The Office of Retail Gasoline Sales will be notified if such a sale occurs.  **Currently, the station is being monitored to evaluate compliance/non-compliance with the Agreement.**

Accordingly, Sweet Oil has initiated legal action to **enjoin** any company from selling and /or transporting any motor fuel with the intention that it be sold to the public from this location.  Said legal action may include a lawsuit seeking an injunction against any offending company for the sale of motor fuel, as well as a lawsuit for damages.  In addition, the state may choose to proceed against an offending party and impose a penalty for a willful violation of the applicable laws.

This letter serves as notice to cease and desist from any sales and/or transport of motor fuel to B.C.G., Inc. t/a The Laurel Oasis,.

Very truly yours,

Ben LeRoy

cc:  Bill Sweet
     Mark Greco
     John McTear
     Adam Gray
     Valero Energy Corporation (Mike Tuker , Sales & Marketing)
     Valero Energy Corporation (Elliot Bowytz, esq. Legal)
     Valero Energy Corporation, DE City Refinery (Jack Frost, Distribution)
     Eagle Transport (Rich McBride, Marketing)
     Carroll Independent Fuel
     CATO, Inc



2604 EASTBURN CENTER • NEWARK, DELAWARE • 19711
PHONE: 302.368.9095 • FAX: 302.368.9045

SO 000556

– 2 –                                August 29, 2006

Eastern Petroleum
Ewing Oil Company
J. Wm. Gordy, Fuel
Ocean Petroleum
Pep-Up
PMG
Service Energy, LLP
Wilson Baker

SO 000557

# EXHIBIT L

February 22, 2008

Mr. Harry C. Storm, Esq.
Learch, Early, Brewer
3 Bethesda Metro Center
Suite 460
Bethesda, MD 20814

RE: **BCG, Inc., Chesapeake Products & Services, Inc., v. Gles, Inc. dba Sweet Oil Company**

Dear Mr. Storm:

The following is an update of the summary of all opinions to be expressed in connection with this litigation and the basis and reasons for those opinions. This update corrects some background information along with minor source data and calculation errors. This report also includes all of the attachments.

## I. Summary of Opinions

A. It is my opinion, to reasonable degree of certainty, that as a direct result of Sweet Oil's uncompetitive retail pricing at the Laurel, Delaware location, the Plaintiffs, BCG, Inc. and Chesapeake Products & Services, Inc., suffered significant damages in the form of lost gasoline, convenience store, fast food (Hardees) and restaurant profits as outlined in Exhibits 7 & 8.

B. It is also my opinion, to a reasonable degree of certainty, that both BCG, Inc., and Chesapeake Products & Services, Inc., suffered significant economic loss directly resulting from Sweet Oil's action in sending threatening letters ("Interference Letter Losses" Exhibit 8) to motor fuel suppliers with whom Plaintiff had an actual, or prospective, business relationship. As a result of the threatening letters, Plaintiffs were, for a period of time, unable to secure motor fuel at competitive wholesale prices that would have otherwise been available to them. The effect of these interference letters impacted Delmar following termination of the Delmar franchise.

## II. Background and Discussion

In the current competitive retail motor fuel environment, gasoline is only one of a number of profit centers that are part of a contemporary gas station. These profit centers include convenience stores, quick serve and sit-down restaurants, and car washes. The Laurel and Delmar locations would best be described as "travel plazas" in that they are both on a major hi-traffic highway and cater to local, as well as transient traffic. Both are large facilities that are able to handle a significant volume of cars and large trucks. They both have convenience stores, fast food with drive through (Hardees) and sit-down restaurants, along with fueling facilities for automobiles and large trucks.

The current business model for these types of operations is to sell gas at very competitive prices. Profit margins on gas, depending on the local market, tend on average to be in the 1% to 5% range or 3 to 15 cents per gallon. After taking into account fees associated with credit card use, which can easily average 4 to 6 cents per gallon, the actual "profit" from gasoline sales is marginal at best. Due to the low profit margins, gas is a "loss leader" to generate traffic for the other profit centers such as c-stores, restaurants and car washes, where gross profit margins can be upward to 80%. Consequently it is extremely important to not only have competitive prices from one's wholesale supplier, but also to be competitively priced with the surrounding competition in order to generate traffic for the other profit centers.

In September of 2005, Sweet Oil took over the 1990 supply agreement, modified in 1994, that the Plaintiffs had signed with Peninsula Oil. The Laurel location has operated under a "commission agency agreement" whereby the supplier would set the retail prices and the Plaintiffs would receive

Mr. Harry Storm
Page 2
February 22, 2008

a commission of 4 cents per gallon on regular and mid-grade and 6 cents per gallon on hi-test. This program is not unique, but does rely on the wholesale supplier

to post competitive prices. Otherwise, gasoline volume suffers, traffic is reduced, and all the other profit centers suffer decreased volume and profit as well. After Sweet started setting the retail prices, the Laurel location was no longer competitive in it's gasoline pricing as can be seen in Exhibit 1, 2, and 3, which graph the Laurel (Oasis) prices to those of the nearby competition. Exhibit 4 clearly shows the impact of the higher posted retail prices in Laurel compared to Delmar where Plaintiffs set the retail prices.[1] As a result of the gasoline volume losses, the Laurel location also suffered significant losses in C-store, Hardees and restaurant sales which are clearly graphed in Exhibits 4A, 5 and 6.

It is my opinion that as a result of Sweet Oil's actions, the Plaintiff suffered the economic losses in Exhibit 7 and summarized in Exhibit 8.

**III. Summary of Methodology**

I have calculated 4 different Damage Scenarios (Exhibit 8) as follows: I performed an analysis based upon the information described in section VII below and did a "before and after" comparison of the economic performance of both locations. Based on that analysis, the "Calculated Losses" were derived by taking the monthly baseline averages, prior to the Sweet takeover, and subtracting the monthly averages after the Sweet takeover. The difference, for the time period, represents the lost sales. The subsequent lost gross profit on the lost sales is the lost profit for each individual profit center. In the case of these different profit centers, fixed expenses are not reduced by lower sales volume. In the C-store, there is no reduction in any cost, other than the cost of goods sold. The same can be said for the Hardees and restaurant in that they generally need the same level of staffing, even though the sales are lower. Consequently, the "gross profit" is the lost profit.

I performed another analysis based on the assumption that the Laurel location would have continued on the same 6 month sales trend which was interrupted by Sweet's assumption of the supply agreement and it's resultant actions. The "Projected Losses" were calculated by taking the 6-month individual profit center sales prior to the Sweet takeover, and projecting a trend line (Exhibits 9, 10, 11 and 12) for the 10-month period that Sweet controlled the Laurel retail gas prices. The average projected monthly increases were added together and the actual sales were deducted. The gross profit on the difference forms the basis of the "Projected Lost Profits".

        a. Scenario 1 is the "calculated losses"
        b. Scenario 2 is the "projected losses"
        c. Scenario 3 is an average of the "calculated" and "projected" losses
        d. Scenario 4 is a "weighted average" of Scenarios 1, 2 and 3, giving the most weight to the "calculated losses".
        e. Added to all 4 scenarios are the calculated "Interference Letter Losses" (Exhibits 13 and 14).

The "Scenario Summary INCLUDING the Interference Letter Losses" suffered by Chesapeake Products & Services Inc., (Delmar) can also be found on Exhibit 8. The "Interference Letter Losses" are calculated on Exhibit 13 with the source of the comparative pricing difference on Exhibit 14.

---

[1] although Delmar was also impacted by the higher wholesale cost of gas under Sweet.

Mr. Harry Storm
Page 3
February 21, 2008

Exhibit 15 contains additional figures used in the various damage claims.

**IV. Qualifications**

My qualifications as an expert witness, including any publications, are listed in the attached CV.

**V. Compensation**

My compensation for services rendered in connection with this case are billed at $175.00 per hour.

**VI. Recent representations**

A listing of recent cases, including any cases within the preceeding 4 years in which I have testified at trial or given deposition testimony include the following: R&A Inc. v. Kozy Korner, Trial - DC Superior Court, Patterson v. Kramer, Deposition, Montgomery County, Alpine Business Systems v. Comp USA, Trial - Fairfax County Circuit Court, Montgomery County v. Amoco, Deposition - Circuit Court for Montgomery County, Acito v. Sun (R&M) Deposition - MD Fed. District Court, Baker v. Sun - MD Federal District Court. Blue Nile Food Mart, LLC v. Dash-In Food Stores, Inc. Circuit Court of Baltimore Co. – Deposition. Rickert v. Rickert, Jefferson County, West VA - Family Court – Trial Testimony. Glenn v. Glenn, Circuit Court of Boulder County, Boulder, Colorado. – Trial Testimony.

**VII. Data or Other Information Considered**

In connection with this litigation I have reviewed the following documents: The Amended Complaint, Defendant GLES, Inc's. Answers to Interrogatories, Contract for Delmar location, Correspondence between BCG and Sweet Oil, Contract for the Laurel Oasis Location, Volume and Sales records for all profit centers at the Laurel and Delmar locations, Comparative retail gas prices for Laurel, Delmar and the local competition, along with faxes sent to Sweet Oil regarding on-going uncompetitive pricing. I have also personally visited Laurel and Delmar and their immediate competition and have discussed the facts of the case with Charles and William Glenn.

Respectively submitted on February 21, 2008 as corrected on July 30, 2008.

Sincerely,

Arnold Heckman

*Arnold Heckman*

Exhibit 1

Laural Regular Gas Price
Source Data

# LAUREL REGULAR GAS PRICES

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 1/1/05 | 1.719 | 1.699 | 1.699 | | |
| 1/2/05 | 1.719 | 1.699 | 1.699 | | |
| 1/3/05 | 1.719 | 1.699 | 1.699 | | |
| 1/4/05 | 1.719 | 1.699 | 1.699 | | |
| 1/5/05 | 1.719 | 1.699 | 1.699 | | |
| 1/6/05 | 1.719 | 1.699 | 1.699 | | |
| 1/7/05 | 1.719 | 1.699 | 1.699 | | |
| 1/8/05 | 1.719 | 1.699 | 1.699 | | |
| 1/9/05 | 1.719 | 1.699 | 1.699 | | |
| 1/10/05 | 1.719 | 1.699 | 1.699 | | |
| 1/11/05 | 1.719 | 1.699 | 1.699 | | |
| 1/12/05 | 1.719 | 1.699 | 1.759 | | |
| 1/13/05 | 1.719 | 1.699 | 1.759 | | |
| 1/14/05 | 1.799 | 1.759 | 1.759 | | |
| 1/15/05 | 1.799 | 1.759 | 1.759 | | |
| 1/16/05 | 1.799 | 1.759 | 1.759 | | |
| 1/17/05 | 1.799 | 1.759 | 1.759 | | |
| 1/18/05 | 1.799 | 1.759 | 1.759 | | |
| 1/19/05 | 1.779 | 1.759 | 1.759 | | |
| 1/20/05 | 1.779 | 1.759 | 1.759 | | |
| 1/21/05 | 1.779 | 1.759 | 1.759 | | |
| 1/22/05 | 1.779 | 1.759 | 1.759 | | |
| 1/23/05 | 1.779 | 1.759 | 1.759 | | |
| 1/24/05 | 1.779 | 1.779 | 1.779 | | |
| 1/25/05 | 1.779 | 1.779 | 1.779 | | |
| 1/26/05 | 1.779 | 1.849 | 1.779 | | |
| 1/27/05 | 1.779 | 1.849 | 1.779 | | |
| 1/28/05 | 1.879 | 1.849 | 1.779 | | |
| 1/29/05 | 1.879 | 1.849 | 1.849 | | |
| 1/30/05 | 1.879 | 1.849 | 1.849 | | |
| 1/31/05 | 1.879 | 1.849 | 1.849 | | |
| 2/1/05 | 1.879 | 1.849 | 1.849 | | |
| 2/2/05 | 1.879 | 1.849 | 1.839 | | |
| 2/3/05 | 1.879 | 1.849 | 1.839 | | |
| 2/4/05 | 1.879 | 1.849 | 1.839 | | |
| 2/5/05 | 1.879 | 1.849 | 1.839 | | |
| 2/6/05 | 1.879 | 1.849 | 1.839 | | |
| 2/7/05 | 1.879 | 1.849 | 1.839 | | |
| 2/8/05 | 1.849 | 1.849 | 1.839 | | |
| 2/9/05 | 1.849 | 1.849 | 1.839 | | |
| 2/10/05 | 1.849 | 1.849 | 1.839 | | |
| 2/11/05 | 1.849 | 1.849 | 1.839 | | |
| 2/12/05 | 1.849 | 1.849 | 1.839 | | |
| 2/13/05 | 1.849 | 1.849 | 1.839 | | |
| 2/14/05 | 1.849 | 1.849 | 1.839 | | |
| 2/15/05 | 1.849 | 1.849 | 1.839 | | |
| 2/16/05 | 1.849 | 1.849 | 1.839 | | |
| 2/17/05 | 1.849 | 1.849 | 1.839 | | |
| 2/18/05 | 1.849 | 1.849 | 1.839 | | |
| 2/19/05 | 1.849 | 1.849 | 1.839 | | |
| 2/20/05 | 1.849 | 1.849 | 1.839 | | |
| 2/21/05 | 1.849 | 1.849 | 1.839 | | |
| 2/22/05 | 1.849 | 1.849 | 1.839 | | |
| 2/23/05 | 1.849 | 1.849 | 1.839 | | |

Exhibit 1                        Laural Regular Gas Price
                                      Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 2/24/05 | 1.849 | 1.849 | 1.839 | | |
| 2/25/05 | 1.849 | 1.849 | 1.839 | | |
| 2/26/05 | 1.849 | 1.849 | 1.839 | | |
| 2/27/05 | 1.849 | 1.849 | 1.839 | | |
| 2/28/05 | 1.849 | 1.849 | 1.839 | | |
| 3/1/05 | 1.849 | 1.849 | 1.839 | | |
| 3/2/05 | 1.849 | 1.849 | 1.839 | | |
| 3/3/05 | 1.849 | 1.849 | 1.839 | | |
| 3/4/05 | 1.889 | 1.849 | 1.839 | | |
| 3/5/05 | 1.889 | 1.849 | 1.839 | | |
| 3/6/05 | 1.889 | 1.849 | 1.839 | | |
| 3/7/05 | 1.889 | 1.849 | 1.899 | | |
| 3/8/05 | 1.889 | 1.899 | 1.899 | | |
| 3/9/05 | 1.889 | 1.899 | 1.899 | | |
| 3/10/05 | 1.919 | 1.899 | 1.959 | | |
| 3/11/05 | 1.959 | 1.959 | 1.959 | | |
| 3/12/05 | 1.959 | 1.959 | 1.959 | | |
| 3/13/05 | 1.959 | 1.959 | 1.959 | | |
| 3/14/05 | 1.959 | 1.959 | 1.959 | | |
| 3/15/05 | 1.959 | 1.959 | 1.959 | | |
| 3/16/05 | 1.979 | 1.959 | 1.959 | | |
| 3/17/05 | 1.979 | 1.959 | 1.959 | | |
| 3/18/05 | 1.979 | 1.959 | 1.959 | | |
| 3/19/05 | 1.979 | 1.959 | 1.959 | | |
| 3/20/05 | 1.979 | 1.959 | 1.959 | | |
| 3/21/05 | 1.979 | 1.959 | 1.959 | | |
| 3/22/05 | 2.039 | 1.979 | 1.959 | | |
| 3/23/05 | 2.039 | 1.979 | 1.959 | | |
| 3/24/05 | 2.039 | 1.979 | 1.959 | | |
| 3/25/05 | 2.039 | 2.019 | 1.999 | | |
| 3/26/05 | 2.039 | 2.019 | 1.999 | | |
| 3/27/05 | 2.039 | 2.019 | 1.999 | | |
| 3/28/05 | 2.039 | 2.019 | 1.999 | | |
| 3/29/05 | 2.039 | 2.019 | 1.999 | | |
| 3/30/05 | 2.079 | 2.019 | 1.999 | | |
| 3/31/05 | 2.079 | 2.019 | 1.999 | | |
| 4/1/05 | 2.079 | 2.039 | 1.999 | | |
| 4/2/05 | 2.079 | 2.039 | 1.999 | | |
| 4/3/05 | 2.079 | 2.039 | 1.999 | | |
| 4/4/05 | 2.099 | 2.059 | 2.09 | | |
| 4/5/05 | 2.099 | 2.119 | 2.09 | | |
| 4/6/05 | 2.129 | 2.119 | 2.09 | | |
| 4/7/05 | 2.129 | 2.119 | 2.09 | | |
| 4/8/05 | 2.129 | 2.119 | 2.09 | | |
| 4/9/05 | 2.129 | 2.119 | 2.09 | | |
| 4/10/05 | 2.129 | 2.119 | 2.09 | | |
| 4/11/05 | 2.129 | 2.119 | 2.09 | | |
| 4/12/05 | 2.129 | 2.119 | 2.09 | | |
| 4/13/05 | 2.129 | 2.119 | 2.09 | | |
| 4/14/05 | 2.129 | 2.119 | 2.09 | | |
| 4/15/05 | 2.129 | 2.119 | 2.09 | | |
| 4/16/05 | 2.129 | 2.119 | 2.09 | | |
| 4/17/05 | 2.129 | 2.119 | 2.09 | | |
| 4/18/05 | 2.129 | 2.119 | 2.09 | | |
| 4/19/05 | 2.129 | 2.119 | 2.09 | | |
| 4/20/05 | 2.129 | 2.119 | 2.09 | | |

Exhibit 1                                    Laural Regular Gas Price
                                                  Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 4/21/05 | 2.129 | 2.119 | 2.09 | | |
| 4/22/05 | 2.129 | 2.119 | 2.09 | | |
| 4/23/05 | 2.129 | 2.119 | 2.09 | | |
| 4/24/05 | 2.129 | 2.119 | 2.09 | | |
| 4/25/05 | 2.129 | 2.119 | 2.09 | | |
| 4/26/05 | 2.129 | 2.119 | 2.09 | | |
| 4/27/05 | 2.129 | 2.119 | 2.09 | | |
| 4/28/05 | 2.129 | 2.119 | 2.09 | | |
| 4/29/05 | 2.129 | 2.119 | 2.09 | | |
| 4/30/05 | 2.129 | 2.119 | 2.09 | | |
| 5/1/05 | 2.129 | 2.119 | 2.09 | | |
| 5/2/05 | 2.129 | 2.119 | 2.09 | | |
| 5/3/05 | 2.129 | 2.119 | 2.09 | | |
| 5/4/05 | 2.129 | 2.119 | 2.09 | | |
| 5/5/05 | 2.119 | 2.119 | 2.059 | | |
| 5/6/05 | 2.119 | 2.079 | 2.059 | | |
| 5/7/05 | 2.119 | 2.079 | 2.059 | | |
| 5/8/05 | 2.119 | 2.079 | 2.059 | | |
| 5/9/05 | 2.119 | 2.059 | 2.059 | | |
| 5/10/05 | 2.119 | 2.059 | 2.059 | | |
| 5/11/05 | 2.059 | 2.059 | 2.059 | | |
| 5/12/05 | 2.059 | 2.059 | 2.059 | | |
| 5/13/05 | 2.059 | 2.059 | 1.999 | | |
| 5/14/05 | 2.059 | 2.059 | 1.999 | | |
| 5/15/05 | 2.059 | 2.059 | 1.999 | | |
| 5/16/05 | 2.059 | 2.059 | 1.999 | | |
| 5/17/05 | 2.059 | 1.999 | 1.999 | | |
| 5/18/05 | 1.999 | 1.999 | 1.999 | | |
| 5/19/05 | 1.999 | 1.999 | 1.999 | | |
| 5/20/05 | 1.999 | 1.999 | 1.999 | | |
| 5/21/05 | 1.999 | 1.999 | 1.999 | | |
| 5/22/05 | 1.999 | 1.999 | 1.999 | | |
| 5/23/05 | 1.999 | 1.999 | 1.999 | | |
| 5/24/05 | 1.999 | 1.999 | 1.999 | | |
| 5/25/05 | 1.999 | 1.999 | 1.999 | | |
| 5/26/05 | 1.999 | 1.999 | 1.999 | | |
| 5/27/05 | 1.999 | 1.999 | 1.999 | | |
| 5/28/05 | 1.999 | 1.999 | 1.999 | | |
| 5/29/05 | 1.999 | 1.999 | 1.999 | | |
| 5/30/05 | 1.999 | 1.999 | 1.999 | | |
| 5/31/05 | 1.999 | 1.999 | 1.979 | | |
| 6/1/05 | 1.999 | 1.999 | 1.979 | | |
| 6/2/05 | 1.999 | 1.999 | 1.979 | | |
| 6/3/05 | 1.999 | 1.999 | 1.979 | | |
| 6/4/05 | 1.999 | 1.999 | 1.979 | | |
| 6/5/05 | 1.999 | 1.999 | 1.979 | | |
| 6/6/05 | 1.999 | 2.099 | 2.099 | | |
| 6/7/05 | 1.999 | 2.099 | 2.099 | | |
| 6/8/05 | 2.099 | 2.099 | 2.099 | | |
| 6/9/05 | 2.099 | 2.099 | 2.099 | | |
| 6/10/05 | 2.099 | 2.099 | 2.099 | | |
| 6/11/05 | 2.099 | 2.099 | 2.099 | | |
| 6/12/05 | 2.099 | 2.099 | 2.099 | | |
| 6/13/05 | 2.099 | 2.099 | 2.099 | | |
| 6/14/05 | 2.099 | 2.099 | 2.099 | | |
| 6/15/05 | 2.099 | 2.099 | 2.099 | | |

Exhibit 1                        Laural Regular Gas Price
                                      Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 6/16/05 | 2.099 | 2.119 | 2.159 | | |
| 6/17/05 | 2.099 | 2.119 | 2.159 | | |
| 6/18/05 | 2.099 | 2.119 | 2.159 | | |
| 6/19/05 | 2.099 | 2.119 | 2.159 | | |
| 6/20/05 | 2.099 | 2.119 | 2.159 | | |
| 6/21/05 | 2.159 | 2.119 | 2.159 | | |
| 6/22/05 | 2.179 | 2.179 | 2.159 | | |
| 6/23/05 | 2.179 | 2.179 | 2.159 | | |
| 6/24/05 | 2.179 | 2.179 | 2.159 | | |
| 6/25/05 | 2.179 | 2.179 | 2.159 | | |
| 6/26/05 | 2.179 | 2.179 | 2.159 | | |
| 6/27/05 | 2.179 | 2.199 | 2.159 | | |
| 6/28/05 | 2.199 | 2.199 | 2.159 | | |
| 6/29/05 | 2.199 | 2.199 | 2.199 | | |
| 6/30/05 | 2.199 | 2.199 | 2.199 | | |
| 7/1/05 | 2.199 | 2.199 | 2.199 | | |
| 7/2/05 | 2.199 | 2.199 | 2.199 | | |
| 7/3/05 | 2.199 | 2.199 | 2.199 | | |
| 7/4/05 | 2.199 | 2.199 | 2.199 | | |
| 7/5/05 | 2.199 | 2.199 | 2.159 | | |
| 7/6/05 | 2.199 | 2.199 | 2.159 | | |
| 7/7/05 | 2.199 | 2.199 | 2.159 | | |
| 7/8/05 | 2.199 | 2.199 | 2.159 | | |
| 7/9/05 | 2.199 | 2.199 | 2.159 | | |
| 7/10/05 | 2.199 | 2.199 | 2.159 | | |
| 7/11/05 | 2.299 | 2.299 | 2.299 | | |
| 7/12/05 | 2.299 | 2.299 | 2.299 | | |
| 7/13/05 | 2.299 | 2.299 | 2.299 | | |
| 7/14/05 | 2.319 | 2.299 | 2.339 | | |
| 7/15/05 | 2.339 | 2.339 | 2.339 | | |
| 7/16/05 | 2.339 | 2.339 | 2.339 | | |
| 7/17/05 | 2.339 | 2.339 | 2.339 | | |
| 7/18/05 | 2.339 | 2.339 | 2.339 | | |
| 7/19/05 | 2.339 | 2.339 | 2.339 | | |
| 7/20/05 | 2.339 | 2.339 | 2.339 | | |
| 7/21/05 | 2.339 | 2.339 | 2.339 | | |
| 7/22/05 | 2.339 | 2.339 | 2.339 | | |
| 7/23/05 | 2.339 | 2.319 | 2.299 | | |
| 7/24/05 | 2.339 | 2.319 | 2.299 | | |
| 7/25/05 | 2.339 | 2.319 | 2.299 | | |
| 7/26/05 | 2.339 | 2.319 | 2.299 | | |
| 7/27/05 | No Data from 7-27 to 9-18 | | | | |
| 9/19/05 | 2.899 | 2.799 | 2.799 | | |
| 9/20/05 | 2.899 | 2.799 | 2.759 | | |
| 9/21/05 | 2.899 | 2.799 | 2.739 | | 2.759 |
| 9/22/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/23/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/24/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/25/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/26/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/27/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/28/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/29/05 | 2.899 | 2.759 | 2.739 | | 2.739 |
| 9/30/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/1/05 | 2.949 | 2.859 | 2.799 | | 2.859 |

Exhibit 1

Laural Regular Gas Price
Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 10/2/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/3/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/4/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/5/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/6/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/7/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/8/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/9/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/10/05 | 2.799 | 2.899 | 2.799 | | 2.799 |
| 10/11/05 | 2.799 | 2.899 | 2.799 | | 2.799 |
| 10/12/05 | 2.799 | 2.779 | 2.759 | | 2.759 |
| 10/13/05 | 2.759 | 2.779 | 2.699 | | 2.699 |
| 10/14/05 | 2.699 | 2.699 | 2.659 | | 2.699 |
| 10/15/05 | 2.699 | 2.699 | 2.659 | | 2.699 |
| 10/16/05 | 2.699 | 2.699 | 2.659 | 2.699 | 2.659 |
| 10/17/05 | 2.739 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/18/05 | 2.659 | 2.599 | 2.599 | 2.599 | 2.659 |
| 10/19/05 | 2.619 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/20/05 | 2.599 | 2.599 | 2.599 | 2.599 | 2.589 |
| 10/21/05 | 2.599 | 2.599 | 2.559 | 2.559 | 2.589 |
| 10/22/05 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/23/05 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/24/05 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/25/05 | 2.479 | 2.439 | 2.439 | 2.439 | 2.469 |
| 10/26/05 | 2.439 | 2.399 | 2.399 | 2.399 | 2.399 |
| 10/27/05 | 2.439 | 2.359 | 2.359 | 2.359 | 2.359 |
| 10/28/05 | 2.439 | 2.359 | 2.359 | 2.359 | 2.359 |
| 10/29/05 | 2.359 | 2.299 | 2.299 | 2.299 | 2.299 |
| 10/30/05 | 2.359 | 2.299 | 2.299 | 2.299 | 2.299 |
| 10/31/05 | 2.359 | 2.299 | 2.299 | 2.299 | 2.299 |
| 11/1/05 | 2.299 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/2/05 | 2.249 | 2.199 | 2.159 | 2.159 | 2.199 |
| 11/3/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.199 |
| 11/4/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/5/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/6/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/7/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/8/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/9/05 | 2.219 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/10/05 | 2.179 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/11/05 | 2.179 | 2.099 | 2.059 | 2.099 | 2.089 |
| 11/12/05 | 2.179 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/13/05 | 2.179 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/14/05 | 2.179 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/15/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/16/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/17/05 | 2.099 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/18/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/19/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/20/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/21/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/22/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/23/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/24/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/25/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/26/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |

Page 5

Exhibit 1

Laural Regular Gas Price
Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 11/27/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/28/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/29/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/30/05 | 2.059 | 1.959 | 1.959 | 1.959 | 1.949 |
| 12/1/05 | 2.149 | 1.959 | 1.959 | 1.959 | 1.949 |
| 12/2/05 | 2.149 | 1.959 | 1.959 | 1.959 | 1.959 |
| 12/3/05 | 2.149 | 1.959 | 1.999 | 1.999 | 1.999 |
| 12/4/05 | 2.149 | 1.959 | 1.999 | 1.999 | 1.999 |
| 12/5/05 | 2.149 | 1.959 | 1.999 | 1.999 | 1.999 |
| 12/6/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/7/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/8/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/9/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/10/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.059 |
| 12/11/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.059 |
| 12/12/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.059 |
| 12/13/05 | 2.149 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/14/05 | 2.199 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/15/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/16/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/17/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/18/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/19/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/20/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/21/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/22/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/23/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/24/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/25/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/26/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/27/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/28/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 12/29/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 12/30/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 12/31/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/1/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/2/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/3/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/4/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.119 |
| 1/5/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 1/6/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/7/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/8/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/9/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/10/06 | 2.299 | 2.299 | 2.299 | 2.299 | 2.299 |
| 1/11/06 | 2.399 | 2.269 | 2.299 | 2.299 | 2.299 |
| 1/12/06 | 2.399 | 2.269 | 2.299 | 2.299 | 2.299 |
| 1/13/06 | 2.399 | 2.259 | 2.259 | 2.299 | 2.299 |
| 1/14/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/15/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/16/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/17/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/18/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/19/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/20/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/21/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |

Exhibit 1

Laural Regular Gas Price
Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 1/22/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/23/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/24/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/25/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/26/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 1/27/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 1/28/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 1/29/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 1/30/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 1/31/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/1/06 | 2.399 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/2/06 | 2.399 | 2.299 | 2.259 | 2.299 | 2.259 |
| 2/3/06 | 2.399 | 2.299 | 2.259 | 2.299 | 2.259 |
| 2/4/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/5/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/6/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/7/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/8/06 | 2.329 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/9/06 | 2.329 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/10/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/11/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/12/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/13/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/14/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/15/06 | 2.249 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/16/06 | 2.199 | 2.179 | 2.179 | 2.199 | 2.199 |
| 2/17/06 | 2.199 | 2.179 | 2.179 | 2.199 | 2.199 |
| 2/18/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/19/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/20/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/21/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/22/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/23/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/24/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/25/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/26/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/27/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/28/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 3/1/06 | 2.199 | 2.099 | 2.099 | 2.099 | 2.119 |
| 3/2/06 | 2.199 | 2.099 | 2.099 | 2.099 | 2.119 |
| 3/3/06 | 2.199 | 2.119 | 2.099 | 2.119 | 2.119 |
| 3/4/06 | 2.199 | 2.119 | 2.099 | 2.119 | 2.119 |
| 3/5/06 | 2.229 | 2.119 | 2.099 | 2.119 | 2.159 |
| 3/6/06 | 2.229 | 2.119 | 2.099 | 2.119 | 2.159 |
| 3/7/06 | 2.229 | 2.119 | 2.099 | 2.119 | 2.159 |
| 3/8/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/9/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/10/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/11/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/12/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/13/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/14/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/15/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/16/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/17/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/18/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |

Exhibit 1

Laural Regular Gas Price
Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 3/19/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/20/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/21/06 | 2.449 | 2.399 | 2.399 | 2.399 | 2.349 |
| 3/22/06 | 2.449 | 2.399 | 2.399 | 2.399 | 2.349 |
| 3/23/06 | 2.449 | 2.399 | 2.399 | 2.399 | 2.399 |
| 3/24/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/25/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/26/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/27/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/28/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/29/06 | 2.449 | 2.379 | 2.359 | 2.399 | 2.379 |
| 3/30/06 | 2.449 | 2.379 | 2.359 | 2.399 | 2.379 |
| 3/31/06 | 2.479 | 2.379 | 2.359 | 2.399 | 2.379 |
| 4/1/06 | 2.599 | 2.449 | 2.399 | 2.399 | 2.379 |
| 4/2/06 | 2.599 | 2.449 | 2.399 | 2.399 | 2.379 |
| 4/3/06 | 2.599 | 2.449 | 2.399 | 2.399 | 2.379 |
| 4/4/06 | 2.599 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/5/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/6/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/7/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/8/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/9/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/10/06 | 2.599 | 2.539 | 2.539 | 2.539 | 2.539 |
| 4/11/06 | 2.599 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/12/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/13/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/14/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/15/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/16/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/17/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/18/06 | 2.699 | 2.699 | 2.699 | 2.699 | 2.699 |
| 4/19/06 | 2.799 | 2.699 | 2.739 | 2.749 | 2.699 |
| 4/20/06 | 2.799 | 2.739 | 2.749 | 2.749 | 2.699 |
| 4/21/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/22/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/23/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/24/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/25/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/26/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/27/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/28/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/29/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/30/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/1/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/2/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/3/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/4/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/5/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/6/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/7/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/8/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/9/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/10/06 | 2.799 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/11/06 | 2.859 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/12/06 | 2.859 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/13/06 | 2.949 | 2.899 | 2.899 | 2.839 | 2.839 |

Exhibit 1

Laural Regular Gas Price
Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 5/14/06 | 2.949 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/15/06 | 2.949 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/16/06 | 2.999 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/17/06 | 2.999 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/18/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/19/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/20/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/21/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/22/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/23/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/24/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/25/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/26/06 | 2.899 | 2.859 | 2.859 | 2.899 | |
| 5/27/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/28/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/29/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/30/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/31/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 6/1/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 6/2/06 | 2.999 | 2.899 | 2.859 | 2.879 | |
| 6/3/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/4/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/5/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/6/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/7/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/8/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/9/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/10/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/11/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/12/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/13/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/14/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/15/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/16/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/17/06 | 2.949 | 2.939 | 2.899 | 2.939 | |
| 6/18/06 | 2.949 | 2.939 | 2.899 | 2.939 | |
| 6/19/06 | 2.949 | 2.899 | 2.859 | 2.899 | |
| 6/20/06 | 2.949 | 2.899 | 2.859 | 2.899 | |
| 6/21/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/22/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/23/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/24/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/25/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/26/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/27/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/28/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/29/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/30/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 7/1/06 | 3.099 | 2.999 | 2.919 | 2.999 | |
| 7/2/06 | 3.099 | 2.999 | 2.919 | 2.999 | |
| 7/3/06 | 3.099 | 2.999 | 2.919 | 2.999 | |
| 7/4/06 | 3.099 | 2.999 | 2.999 | 3.099 | |

Page 9

Exhibit 1A

Laurel Regular Prices

— Oasis Reg Gas    — Exxon Reg Gas    Royal Farms Reg Gas    — Shell Reg Gas    — Shore Stop Reg Gas

Exhibit 2

Laural Plus Gas Price
Source Data

# LAUREL PLUS GAS PRICES

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 01/01/05 | 1.789 | 1.789 | 1.759 | | |
| 01/02/05 | 1.789 | 1.789 | 1.759 | | |
| 01/03/05 | 1.789 | 1.789 | 1.759 | | |
| 01/04/05 | 1.789 | 1.789 | 1.759 | | |
| 01/05/05 | 1.789 | 1.789 | 1.759 | | |
| 01/06/05 | 1.789 | 1.789 | 1.759 | | |
| 01/07/05 | 1.789 | 1.789 | 1.759 | | |
| 01/08/05 | 1.789 | 1.789 | 1.759 | | |
| 01/09/05 | 1.789 | 1.789 | 1.759 | | |
| 01/10/05 | 1.789 | 1.789 | 1.759 | | |
| 01/11/05 | 1.789 | 1.789 | 1.759 | | |
| 01/12/05 | 1.789 | 1.789 | 1.839 | | |
| 01/13/05 | 1.789 | 1.789 | 1.839 | | |
| 01/14/05 | 1.839 | 1.839 | 1.839 | | |
| 01/15/05 | 1.839 | 1.839 | 1.839 | | |
| 01/16/05 | 1.839 | 1.839 | 1.839 | | |
| 01/17/05 | 1.839 | 1.839 | 1.839 | | |
| 01/18/05 | 1.839 | 1.839 | 1.839 | | |
| 01/19/05 | 1.859 | 1.839 | 1.839 | | |
| 01/20/05 | 1.859 | 1.839 | 1.839 | | |
| 01/21/05 | 1.859 | 1.839 | 1.839 | | |
| 01/22/05 | 1.859 | 1.859 | 1.839 | | |
| 01/23/05 | 1.859 | 1.859 | 1.839 | | |
| 01/24/05 | 1.859 | 1.859 | 1.839 | | |
| 01/25/05 | 1.859 | 1.859 | 1.839 | | |
| 01/26/05 | 1.859 | 1.929 | 1.839 | | |
| 01/27/05 | 1.859 | 1.929 | 1.839 | | |
| 01/28/05 | 1.949 | 1.929 | 1.839 | | |
| 01/29/05 | 1.949 | 1.929 | 1.919 | | |
| 01/30/05 | 1.949 | 1.929 | 1.919 | | |
| 01/31/05 | 1.949 | 1.929 | 1.919 | | |
| 02/01/05 | 1.949 | 1.929 | 1.919 | | |
| 02/02/05 | 1.949 | 1.929 | 1.919 | | |
| 02/03/05 | 1.949 | 1.929 | 1.919 | | |
| 02/04/05 | 1.949 | 1.929 | 1.919 | | |
| 02/05/05 | 1.949 | 1.929 | 1.879 | | |
| 02/06/05 | 1.949 | 1.929 | 1.879 | | |
| 02/07/05 | 1.949 | 1.929 | 1.879 | | |
| 02/08/05 | 1.949 | 1.929 | 1.879 | | |
| 02/09/05 | 1.929 | 1.929 | 1.879 | | |
| 02/10/05 | 1.929 | 1.929 | 1.899 | | |
| 02/11/05 | 1.929 | 1.949 | 1.879 | | |
| 02/12/05 | 1.929 | 1.949 | 1.879 | | |
| 02/13/05 | 1.929 | 1.949 | 1.879 | | |
| 02/14/05 | 1.929 | 1.949 | 1.879 | | |
| 02/15/05 | 1.929 | 1.949 | 1.879 | | |
| 02/16/05 | 1.929 | 1.949 | 1.879 | | |
| 02/17/05 | 1.929 | 1.949 | 1.879 | | |
| 02/18/05 | 1.929 | 1.949 | 1.879 | | |
| 02/19/05 | 1.929 | 1.949 | 1.879 | | |
| 02/20/05 | 1.929 | 1.949 | 1.879 | | |
| 02/21/05 | 1.929 | 1.949 | 1.879 | | |
| 02/22/05 | 1.929 | 1.949 | 1.879 | | |
| 02/23/05 | 1.929 | 1.949 | 1.879 | | |

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 02/24/05 | 1.929 | 1.949 | 1.879 | | |
| 02/25/05 | 1.929 | 1.949 | 1.879 | | |
| 02/26/05 | 1.929 | 1.949 | 1.879 | | |
| 02/27/05 | 1.929 | 1.949 | 1.879 | | |
| 02/28/05 | 1.929 | 1.949 | 1.879 | | |
| 03/01/05 | 1.929 | 1.949 | 1.879 | | |
| 03/02/05 | 1.929 | 1.949 | 1.879 | | |
| 03/03/05 | 1.929 | 1.949 | 1.879 | | |
| 03/04/05 | 1.949 | 1.949 | 1.879 | | |
| 03/05/05 | 1.949 | 1.949 | 1.879 | | |
| 03/06/05 | 1.949 | 1.949 | 1.879 | | |
| 03/07/05 | 1.949 | 1.929 | 1.979 | | |
| 03/08/05 | 1.949 | 1.979 | 1.979 | | |
| 03/09/05 | 1.949 | 1.979 | 1.979 | | |
| 03/10/05 | 1.979 | 1.979 | 2.039 | | |
| 03/11/05 | 2.039 | 2.039 | 2.039 | | |
| 03/12/05 | 2.039 | 2.039 | 2.039 | | |
| 03/13/05 | 2.039 | 2.039 | 2.039 | | |
| 03/14/05 | 2.039 | 2.039 | 2.039 | | |
| 03/15/05 | 2.039 | 2.039 | 2.039 | | |
| 03/16/05 | 2.059 | 2.039 | 2.039 | | |
| 03/17/05 | 2.059 | 2.039 | 2.039 | | |
| 03/18/05 | 2.059 | 2.039 | 2.039 | | |
| 03/19/05 | 2.059 | 2.039 | 2.039 | | |
| 03/20/05 | 2.059 | 2.039 | 2.039 | | |
| 03/21/05 | 2.059 | 2.039 | 2.039 | | |
| 03/22/05 | 2.089 | 2.059 | 2.039 | | |
| 03/23/05 | 2.089 | 2.059 | 2.039 | | |
| 03/24/05 | 2.089 | 2.059 | 2.039 | | |
| 03/25/05 | 2.089 | 2.099 | 2.079 | | |
| 03/26/05 | 2.089 | 2.099 | 2.079 | | |
| 03/27/05 | 2.089 | 2.099 | 2.079 | | |
| 03/28/05 | 2.089 | 2.099 | 2.079 | | |
| 03/29/05 | 2.089 | 2.099 | 2.079 | | |
| 03/30/05 | 2.129 | 2.099 | 2.079 | | |
| 03/31/05 | 2.129 | 2.099 | 2.079 | | |
| 04/01/05 | 2.129 | 2.099 | 2.079 | | |
| 04/02/05 | 2.129 | 2.099 | 2.079 | | |
| 04/03/05 | 2.129 | 2.099 | 2.079 | | |
| 04/04/05 | 2.169 | 2.139 | 2.179 | | |
| 04/05/05 | 2.169 | 2.199 | 2.179 | | |
| 04/06/05 | 2.199 | 2.199 | 2.179 | | |
| 04/07/05 | 2.199 | 2.199 | 2.179 | | |
| 04/08/05 | 2.199 | 2.199 | 2.179 | | |
| 04/09/05 | 2.199 | 2.199 | 2.179 | | |
| 04/10/05 | 2.199 | 2.199 | 2.179 | | |
| 04/11/05 | 2.199 | 2.199 | 2.179 | | |
| 04/12/05 | 2.199 | 2.199 | 2.179 | | |
| 04/13/05 | 2.199 | 2.199 | 2.179 | | |
| 04/14/05 | 2.199 | 2.199 | 2.179 | | |
| 04/15/05 | 2.199 | 2.199 | 2.179 | | |
| 04/16/05 | 2.199 | 2.199 | 2.179 | | |
| 04/17/05 | 2.199 | 2.199 | 2.179 | | |
| 04/18/05 | 2.199 | 2.199 | 2.179 | | |
| 04/19/05 | 2.199 | 2.199 | 2.179 | | |
| 04/20/05 | 2.199 | 2.199 | 2.179 | | |

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 04/21/05 | 2.199 | 2.199 | 2.179 | | |
| 04/22/05 | 2.199 | 2.199 | 2.179 | | |
| 04/23/05 | 2.199 | 2.199 | 2.179 | | |
| 04/24/05 | 2.199 | 2.199 | 2.179 | | |
| 04/25/05 | 2.199 | 2.199 | 2.179 | | |
| 04/26/05 | 2.199 | 2.199 | 2.179 | | |
| 04/27/05 | 2.199 | 2.199 | 2.179 | | |
| 04/28/05 | 2.199 | 2.199 | 2.179 | | |
| 04/29/05 | 2.199 | 2.199 | 2.179 | | |
| 04/30/05 | 2.199 | 2.199 | 2.179 | | |
| 05/01/05 | 2.199 | 2.199 | 2.179 | | |
| 05/02/05 | 2.199 | 2.199 | 2.179 | | |
| 05/03/05 | 2.199 | 2.199 | 2.179 | | |
| 05/04/05 | 2.199 | 2.199 | 2.179 | | |
| 05/05/05 | 2.189 | 2.199 | 2.139 | | |
| 05/06/05 | 2.189 | 2.159 | 2.139 | | |
| 05/07/05 | 2.189 | 2.159 | 2.139 | | |
| 05/08/05 | 2.189 | 2.159 | 2.139 | | |
| 05/09/05 | 2.189 | 2.159 | 2.139 | | |
| 05/10/05 | 2.189 | 2.139 | 2.139 | | |
| 05/11/05 | 2.139 | 2.139 | 2.139 | | |
| 05/12/05 | 2.139 | 2.139 | 2.139 | | |
| 05/13/05 | 2.139 | 2.139 | 2.079 | | |
| 05/14/05 | 2.139 | 2.139 | 2.079 | | |
| 05/15/05 | 2.139 | 2.139 | 2.079 | | |
| 05/16/05 | 2.139 | 2.139 | 2.079 | | |
| 05/17/05 | 2.139 | 2.079 | 2.079 | | |
| 05/18/05 | 2.079 | 2.079 | 2.079 | | |
| 05/19/05 | 2.079 | 2.079 | 2.079 | | |
| 05/20/05 | 2.079 | 2.079 | 2.079 | | |
| 05/21/05 | 2.079 | 2.079 | 2.079 | | |
| 05/22/05 | 2.079 | 2.079 | 2.079 | | |
| 05/23/05 | 2.079 | 2.079 | 2.079 | | |
| 05/24/05 | 2.079 | 2.079 | 2.079 | | |
| 05/25/05 | 2.079 | 2.079 | 2.079 | | |
| 05/26/05 | 2.079 | 2.079 | 2.079 | | |
| 05/27/05 | 2.079 | 2.079 | 2.079 | | |
| 05/28/05 | 2.079 | 2.079 | 2.079 | | |
| 05/29/05 | 2.079 | 2.079 | 2.079 | | |
| 05/30/05 | 2.079 | 2.079 | 2.079 | | |
| 05/31/05 | 2.079 | 2.079 | 2.059 | | |
| 06/01/05 | 2.079 | 2.079 | 2.059 | | |
| 06/02/05 | 2.079 | 2.079 | 2.059 | | |
| 06/03/05 | 2.079 | 2.079 | 2.059 | | |
| 06/04/05 | 2.079 | 2.079 | 2.059 | | |
| 06/05/05 | 2.079 | 2.079 | 2.059 | | |
| 06/06/05 | 2.079 | 2.189 | 2.189 | | |
| 06/07/05 | 2.079 | 2.189 | 2.189 | | |
| 06/08/05 | 2.179 | 2.189 | 2.189 | | |
| 06/09/05 | 2.179 | 2.189 | 2.189 | | |
| 06/10/05 | 2.179 | 2.189 | 2.189 | | |
| 06/11/05 | 2.179 | 2.189 | 2.189 | | |
| 06/12/05 | 2.179 | 2.189 | 2.189 | | |
| 06/13/05 | 2.179 | 2.189 | 2.189 | | |
| 06/14/05 | 2.179 | 2.189 | 2.189 | | |
| 06/15/05 | 2.179 | 2.189 | 2.189 | | |

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 06/16/05 | 2.179 | 2.199 | 2.239 | | |
| 06/17/05 | 2.179 | 2.199 | 2.239 | | |
| 06/18/05 | 2.179 | 2.199 | 2.239 | | |
| 06/19/05 | 2.179 | 2.199 | 2.239 | | |
| 06/20/05 | 2.179 | 2.199 | 2.239 | | |
| 06/21/05 | 2.219 | 2.199 | 2.239 | | |
| 06/22/05 | 2.259 | 2.259 | 2.239 | | |
| 06/23/05 | 2.259 | 2.259 | 2.239 | | |
| 06/24/05 | 2.259 | 2.259 | 2.239 | | |
| 06/25/05 | 2.259 | 2.259 | 2.239 | | |
| 06/26/05 | 2.259 | 2.259 | 2.239 | | |
| 06/27/05 | 2.259 | 2.279 | 2.239 | | |
| 06/28/05 | 2.259 | 2.279 | 2.279 | | |
| 06/29/05 | 2.259 | 2.279 | 2.279 | | |
| 06/30/05 | 2.259 | 2.279 | 2.279 | | |
| 07/01/05 | 2.259 | 2.279 | 2.279 | | |
| 07/02/05 | 2.259 | 2.279 | 2.279 | | |
| 07/03/05 | 2.259 | 2.279 | 2.279 | | |
| 07/04/05 | 2.259 | 2.279 | 2.279 | | |
| 07/05/05 | 2.279 | 2.279 | 2.279 | | |
| 07/06/05 | 2.279 | 2.279 | 2.279 | | |
| 07/07/05 | 2.279 | 2.279 | 2.279 | | |
| 07/08/05 | 2.279 | 2.279 | 2.279 | | |
| 07/09/05 | 2.279 | 2.279 | 2.279 | | |
| 07/10/05 | 2.279 | 2.279 | 2.279 | | |
| 07/11/05 | 2.379 | 2.379 | 2.399 | | |
| 07/12/05 | 2.379 | 2.379 | 2.399 | | |
| 07/13/05 | 2.379 | 2.379 | 2.399 | | |
| 07/14/05 | 2.399 | 2.379 | 2.419 | | |
| 07/15/05 | 2.399 | 2.419 | 2.419 | | |
| 07/16/05 | 2.399 | 2.419 | 2.419 | | |
| 07/17/05 | 2.399 | 2.419 | 2.419 | | |
| 07/18/05 | 2.399 | 2.419 | 2.419 | | |
| 07/19/05 | 2.399 | 2.419 | 2.419 | | |
| 07/20/05 | 2.399 | 2.419 | 2.419 | | |
| 07/21/05 | 2.399 | 2.419 | 2.419 | | |
| 07/22/05 | 2.399 | 2.419 | 2.419 | | |
| 07/23/05 | 2.399 | 2.359 | 2.379 | | |
| 07/24/05 | 2.399 | 2.359 | 2.379 | | |
| 07/25/05 | 2.399 | 2.379 | 2.379 | | |
| 07/26/05 | 2.399 | 2.379 | 2.379 | | |
| 07/27/05 | No Data from 7-27 to 9-18 | | | | |
| 09/19/05 | 2.999 | 2.899 | 2.879 | | |
| 09/20/05 | 2.999 | 2.899 | 2.879 | | |
| 09/21/05 | 2.999 | 2.899 | 2.869 | | 2.859 |
| 09/22/05 | 2.899 | 2.869 | 2.869 | | 2.839 |
| 09/23/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/24/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/25/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/26/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/27/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/28/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/29/05 | 2.999 | 2.859 | 2.869 | | 2.839 |
| 09/30/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/01/05 | 3.099 | 2.959 | 2.899 | | 2.959 |

Page 4

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 10/02/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/03/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/04/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/05/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/06/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/07/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/08/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/09/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/10/05 | 2.999 | 2.999 | 2.899 | | 2.899 |
| 10/11/05 | 2.999 | 2.999 | 2.899 | | 2.899 |
| 10/12/05 | 2.999 | 2.879 | 2.879 | | 2.859 |
| 10/13/05 | 2.879 | 2.839 | 2.799 | | 2.799 |
| 10/14/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.799 |
| 10/15/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.799 |
| 10/16/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.799 |
| 10/17/05 | 2.879 | 2.799 | 2.799 | 2.799 | 2.859 |
| 10/18/05 | 2.799 | 2.699 | 2.699 | 2.699 | 2.759 |
| 10/19/05 | 2.699 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/20/05 | 2.699 | 2.699 | 2.699 | 2.699 | 2.689 |
| 10/21/05 | 2.699 | 2.699 | 2.659 | 2.659 | 2.689 |
| 10/22/05 | 2.699 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/23/05 | 2.699 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/24/05 | 2.699 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/25/05 | 2.579 | 2.539 | 2.539 | 2.539 | 2.569 |
| 10/26/05 | 2.539 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/27/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/28/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/29/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/30/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/31/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 11/01/05 | 2.399 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/02/05 | 2.349 | 2.299 | 2.259 | 2.259 | 2.299 |
| 11/03/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.299 |
| 11/04/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/05/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/06/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/07/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/08/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/09/05 | 2.319 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/10/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/11/05 | 2.279 | 2.199 | 2.159 | 2.199 | 2.189 |
| 11/12/05 | 2.279 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/13/05 | 2.279 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/14/05 | 2.279 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/15/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/16/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/17/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/18/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/19/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/20/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/21/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/22/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/23/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/24/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/25/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/26/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 11/27/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/28/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/29/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/30/05 | 2.099 | 2.059 | 2.059 | 2.059 | 2.049 |
| 12/01/05 | 2.099 | 2.059 | 2.059 | 2.059 | 2.049 |
| 12/02/05 | 2.249 | 2.059 | 2.059 | 2.059 | 2.049 |
| 12/03/05 | 2.249 | 2.059 | 2.099 | 2.099 | 2.099 |
| 12/04/05 | 2.249 | 2.059 | 2.099 | 2.099 | 2.099 |
| 12/05/05 | 2.249 | 2.059 | 2.099 | 2.099 | 2.099 |
| 12/06/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/07/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/08/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/09/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/10/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/11/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/12/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/13/05 | 2.249 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/14/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/15/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/16/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/17/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/18/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/19/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/20/05 | 2.299 | 2.239 | 2.239 | 2.239 | 2.239 |
| 12/21/05 | 2.299 | 2.239 | 2.239 | 2.239 | 2.239 |
| 12/22/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/23/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/24/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/25/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/26/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/27/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/28/05 | 2.299 | 2.219 | 2.219 | 2.219 | 2.239 |
| 12/29/05 | 2.299 | 2.219 | 2.219 | 2.219 | 2.239 |
| 12/30/05 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 12/31/05 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/01/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/02/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/03/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/04/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/05/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/06/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/07/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/08/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/09/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/10/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/11/06 | 2.499 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/12/06 | 2.499 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/13/06 | 2.499 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/14/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/15/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/16/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/17/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/18/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/19/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/20/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/21/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |

Exhibit 2                          Laural Plus Gas Price
                                        Source Data

|  | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 01/22/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/23/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/24/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/25/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/26/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 01/27/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 01/28/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 01/29/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 01/30/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 01/31/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/01/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/02/06 | 2.499 | 2.399 | 2.359 | 2.399 | 2.359 |
| 02/03/06 | 2.499 | 2.399 | 2.359 | 2.399 | 2.359 |
| 02/04/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/05/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/06/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/07/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/08/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/09/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/10/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/11/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/12/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/13/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/14/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/15/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/16/06 | 2.299 | 2.279 | 2.279 | 2.299 | 2.299 |
| 02/17/06 | 2.299 | 2.279 | 2.279 | 2.299 | 2.299 |
| 02/18/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/19/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/20/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/21/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/22/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/23/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/24/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/25/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/26/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/27/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/28/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 03/01/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.219 |
| 03/02/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.219 |
| 03/03/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.219 |
| 03/04/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.219 |
| 03/05/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.259 |
| 03/06/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.259 |
| 03/07/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.259 |
| 03/08/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/09/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/10/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/11/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/12/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/13/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/14/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/15/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/16/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/17/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/18/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 03/19/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/20/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/21/06 | 2.549 | 2.499 | 2.499 | 2.499 | 2.499 |
| 03/22/06 | 2.549 | 2.499 | 2.499 | 2.499 | 2.499 |
| 03/23/06 | 2.549 | 2.499 | 2.499 | 2.499 | 2.499 |
| 03/24/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/25/06 | 2.549 | 2.399 | 2.459 | 2.499 | 2.479 |
| 03/26/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/27/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/28/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/29/06 | 2.549 | 2.479 | 2.459 | 2.499 | 2.479 |
| 03/30/06 | 2.549 | 2.479 | 2.459 | 2.499 | 2.479 |
| 03/31/06 | 2.579 | 2.479 | 2.459 | 2.499 | 2.479 |
| 04/01/06 | 2.699 | 2.549 | 2.499 | 2.499 | 2.479 |
| 04/02/06 | 2.699 | 2.549 | 2.499 | 2.499 | 2.479 |
| 04/03/06 | 2.699 | 2.549 | 2.499 | 2.499 | 2.479 |
| 04/04/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/05/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/06/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/07/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/08/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/09/06 | 2.699 | 2.639 | 2.639 | 2.639 | 2.639 |
| 04/10/06 | 2.699 | 2.639 | 2.639 | 2.639 | 2.639 |
| 04/11/06 | 2.699 | 2.639 | 2.639 | 2.639 | 2.639 |
| 04/12/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/13/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/14/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/15/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/16/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/17/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/18/06 | 2.799 | 2.799 | 2.799 | 2.799 | 2.799 |
| 04/19/06 | 2.899 | 2.799 | 2.839 | 2.849 | 2.799 |
| 04/20/06 | 2.899 | 2.839 | 2.849 | 2.849 | 2.849 |
| 04/21/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/22/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/23/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/24/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/25/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/26/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/27/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 04/28/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 04/29/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 04/30/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/01/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/02/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/03/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/04/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/05/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/06/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/07/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/08/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/09/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/10/06 | 2.899 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/11/06 | 2.959 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/12/06 | 2.959 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/13/06 | 2.999 | 2.999 | 2.999 | 2.939 | 2.939 |

Page 8

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 05/14/06 | 2.999 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/15/06 | 2.999 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/16/06 | 3.099 | 2.999 | 2.999 | 2.999 | 2.939 |
| 05/17/06 | 3.099 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/18/06 | 3.099 | 2.999 | 2.999 | 2.999 | 2.939 |
| 05/19/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/20/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/21/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/22/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/23/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/24/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/25/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/26/06 | 2.999 | 2.959 | 2.959 | 2.999 | |
| 05/27/06 | 2.999 | 2.999 | 2.959 | 2.979 | |
| 05/28/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 05/29/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 05/30/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 05/31/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 06/01/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 06/02/06 | 3.099 | 2.959 | 2.959 | 2.979 | |
| 06/03/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/04/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/05/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/06/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/07/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/08/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/09/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/10/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/11/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/12/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/13/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/14/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/15/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/16/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/17/06 | 3.099 | 3.039 | 2.999 | 3.039 | |
| 06/18/06 | 3.099 | 3.039 | 2.999 | 3.039 | |
| 06/19/06 | 3.099 | 2.999 | 2.959 | 2.999 | |
| 06/20/06 | 3.099 | 2.999 | 2.959 | 2.999 | |
| 06/21/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/22/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/23/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/24/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/25/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/26/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/27/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/28/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/29/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/30/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 07/01/06 | 3.199 | 3.099 | 3.019 | 3.099 | |
| 07/02/06 | 3.199 | 3.099 | 3.019 | 3.099 | |
| 07/03/06 | 3.199 | 3.099 | 3.019 | 3.099 | |
| 07/04/06 | 3.199 | 3.099 | 3.099 | 3.199 | |
| 07/05/06 | 3.199 | 3.099 | 3.099 | 3.199 | |
| 07/06/06 | 3.199 | 3.099 | 3.099 | 3.199 | |



Exhibit 2A

Laurel Plus Prices

Oasis Plus Gas —— Exxon Plus Gas —— Royal Farm Plus Gas —— Shell Plus Gas —— Shore Stop Plus Gas

**Exhibit 3**                    Laural Super Gas Price Source Data

# LAUREL SUPER GAS PRICES

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 1/1/05 | 1.879 | 1.859 | 1.839 | | |
| 1/2/05 | 1.879 | 1.859 | 1.839 | | |
| 1/3/05 | 1.879 | 1.859 | 1.839 | | |
| 1/4/05 | 1.879 | 1.859 | 1.839 | | |
| 1/5/05 | 1.879 | 1.859 | 1.839 | | |
| 1/6/05 | 1.879 | 1.859 | 1.839 | | |
| 1/7/05 | 1.879 | 1.859 | 1.839 | | |
| 1/8/05 | 1.879 | 1.859 | 1.839 | | |
| 1/9/05 | 1.879 | 1.859 | 1.839 | | |
| 1/10/05 | 1.879 | 1.859 | 1.839 | | |
| 1/11/05 | 1.879 | 1.859 | 1.839 | | |
| 1/12/05 | 1.879 | 1.859 | 1.899 | | |
| 1/13/05 | 1.879 | 1.859 | 1.899 | | |
| 1/14/05 | 1.899 | 1.939 | 1.899 | | |
| 1/15/05 | 1.899 | 1.919 | 1.899 | | |
| 1/16/05 | 1.899 | 1.919 | 1.899 | | |
| 1/17/05 | 1.899 | 1.919 | 1.899 | | |
| 1/18/05 | 1.899 | 1.919 | 1.899 | | |
| 1/19/05 | 1.929 | 1.919 | 1.899 | | |
| 1/20/05 | 1.929 | 1.919 | 1.899 | | |
| 1/21/05 | 1.929 | 1.919 | 1.899 | | |
| 1/22/05 | 1.929 | 1.919 | 1.899 | | |
| 1/23/05 | 1.929 | 1.919 | 1.899 | | |
| 1/24/05 | 1.929 | 1.939 | 1.899 | | |
| 1/25/05 | 1.929 | 1.939 | 1.899 | | |
| 1/26/05 | 1.929 | 2.009 | 1.899 | | |
| 1/27/05 | 1.929 | 2.009 | 1.899 | | |
| 1/28/05 | 2.019 | 2.009 | 1.899 | | |
| 1/29/05 | 2.019 | 2.009 | 2.009 | | |
| 1/30/05 | 2.019 | 2.009 | 2.009 | | |
| 1/31/05 | 2.019 | 2.009 | 2.009 | | |
| 2/1/05 | 2.019 | 2.009 | 2.009 | | |
| 2/2/05 | 2.019 | 2.009 | 1.999 | | |
| 2/3/05 | 2.019 | 2.009 | 1.999 | | |
| 2/4/05 | 2.019 | 2.009 | 1.999 | | |
| 2/5/05 | 2.019 | 2.009 | 1.959 | | |
| 2/6/05 | 2.019 | 2.009 | 1.959 | | |
| 2/7/05 | 2.019 | 2.009 | 1.959 | | |
| 2/8/05 | 2.009 | 2.009 | 1.959 | | |
| 2/9/05 | 2.009 | 2.009 | 1.959 | | |
| 2/10/05 | 2.009 | 2.009 | 1.959 | | |
| 2/11/05 | 2.009 | 2.009 | 1.959 | | |
| 2/12/05 | 2.009 | 2.009 | 1.959 | | |
| 2/13/05 | 2.009 | 2.009 | 1.959 | | |
| 2/14/05 | 2.009 | 2.009 | 1.959 | | |
| 2/15/05 | 2.009 | 2.009 | 1.959 | | |
| 2/16/05 | 2.009 | 2.009 | 1.959 | | |
| 2/17/05 | 2.009 | 2.009 | 1.959 | | |
| 2/18/05 | 2.009 | 2.009 | 1.959 | | |
| 2/19/05 | 2.009 | 2.009 | 1.959 | | |
| 2/20/05 | 2.009 | 2.009 | 1.959 | | |
| 2/21/05 | 2.009 | 2.009 | 1.959 | | |
| 2/22/05 | 2.009 | 2.009 | 1.959 | | |
| 2/23/05 | 2.009 | 2.009 | 1.959 | | |

**Exhibit 3**                    Laural Super Gas Price Source Data

|         | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---------|-----------------|-----------------|----------------------|-----------------|----------------------|
| 2/24/05 | 2.009 | 2.009 | 1.959 | | |
| 2/25/05 | 2.009 | 2.009 | 1.959 | | |
| 2/26/05 | 2.009 | 2.009 | 1.959 | | |
| 2/27/05 | 2.009 | 2.009 | 1.959 | | |
| 2/28/05 | 2.009 | 2.009 | 1.959 | | |
| 3/1/05 | 2.009 | 2.009 | 1.959 | | |
| 3/2/05 | 2.009 | 2.009 | 1.959 | | |
| 3/3/05 | 2.009 | 2.009 | 1.959 | | |
| 3/4/05 | 1.999 | 2.009 | 1.959 | | |
| 3/5/05 | 1.999 | 2.009 | 1.959 | | |
| 3/6/05 | 1.999 | 2.009 | 1.959 | | |
| 3/7/05 | 1.999 | 2.009 | 2.039 | | |
| 3/8/05 | 1.999 | 2.059 | 2.039 | | |
| 3/9/05 | 1.999 | 2.059 | 2.039 | | |
| 3/10/05 | 2.029 | 2.059 | 2.099 | | |
| 3/11/05 | 2.099 | 2.119 | 2.099 | | |
| 3/12/05 | 2.099 | 2.119 | 2.099 | | |
| 3/13/05 | 2.099 | 2.119 | 2.099 | | |
| 3/14/05 | 2.099 | 2.119 | 2.099 | | |
| 3/15/05 | 2.099 | 2.119 | 2.099 | | |
| 3/16/05 | 2.119 | 2.119 | 2.099 | | |
| 3/17/05 | 2.119 | 2.119 | 2.099 | | |
| 3/18/05 | 2.119 | 2.119 | 2.099 | | |
| 3/19/05 | 2.119 | 2.099 | 2.099 | | |
| 3/20/05 | 2.119 | 2.119 | 2.099 | | |
| 3/21/05 | 2.119 | 2.119 | 2.099 | | |
| 3/22/05 | 2.139 | 2.139 | 2.099 | | |
| 3/23/05 | 2.139 | 2.139 | 2.099 | | |
| 3/24/05 | 2.139 | 2.139 | 2.099 | | |
| 3/25/05 | 2.139 | 2.159 | 2.159 | | |
| 3/26/05 | 2.139 | 2.159 | 2.159 | | |
| 3/27/05 | 2.139 | 2.159 | 2.159 | | |
| 3/28/05 | 2.139 | 2.159 | 2.159 | | |
| 3/29/05 | 2.139 | 2.159 | 2.159 | | |
| 3/30/05 | 2.179 | 2.159 | 2.159 | | |
| 3/31/05 | 2.179 | 2.159 | 2.159 | | |
| 4/1/05 | 2.179 | 2.159 | 2.159 | | |
| 4/2/05 | 2.179 | 2.159 | 2.159 | | |
| 4/3/05 | 2.179 | 2.159 | 2.159 | | |
| 4/4/05 | 2.239 | 2.219 | 2.309 | | |
| 4/5/05 | 2.239 | 2.279 | 2.309 | | |
| 4/6/05 | 2.269 | 2.279 | 2.309 | | |
| 4/7/05 | 2.269 | 2.279 | 2.309 | | |
| 4/8/05 | 2.269 | 2.279 | 2.309 | | |
| 4/9/05 | 2.269 | 2.279 | 2.309 | | |
| 4/10/05 | 2.269 | 2.279 | 2.309 | | |
| 4/11/05 | 2.269 | 2.279 | 2.309 | | |
| 4/12/05 | 2.269 | 2.279 | 2.309 | | |
| 4/13/05 | 2.269 | 2.279 | 2.309 | | |
| 4/14/05 | 2.269 | 2.279 | 2.309 | | |
| 4/15/05 | 2.269 | 2.279 | 2.309 | | |
| 4/16/05 | 2.269 | 2.279 | 2.309 | | |
| 4/17/05 | 2.269 | 2.279 | 2.309 | | |
| 4/18/05 | 2.269 | 2.279 | 2.309 | | |
| 4/19/05 | 2.269 | 2.279 | 2.309 | | |
| 4/20/05 | 2.269 | 2.279 | 2.309 | | |

**Exhibit 3**                      Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 4/21/05 | 2.269 | 2.279 | 2.309 | | |
| 4/22/05 | 2.269 | 2.279 | 2.309 | | |
| 4/23/05 | 2.269 | 2.279 | 2.309 | | |
| 4/24/05 | 2.269 | 2.279 | 2.309 | | |
| 4/25/05 | 2.269 | 2.279 | 2.309 | | |
| 4/26/05 | 2.269 | 2.279 | 2.309 | | |
| 4/27/05 | 2.269 | 2.279 | 2.309 | | |
| 4/28/05 | 2.269 | 2.279 | 2.309 | | |
| 4/29/05 | 2.269 | 2.279 | 2.309 | | |
| 4/30/05 | 2.269 | 2.279 | 2.309 | | |
| 5/1/05 | 2.269 | 2.279 | 2.309 | | |
| 5/2/05 | 2.269 | 2.279 | 2.309 | | |
| 5/3/05 | 2.269 | 2.279 | 2.309 | | |
| 5/4/05 | 2.269 | 2.279 | 2.309 | | |
| 5/5/05 | 2.269 | 2.279 | 2.199 | | |
| 5/6/05 | 2.269 | 2.219 | 2.199 | | |
| 5/7/05 | 2.269 | 2.219 | 2.199 | | |
| 5/8/05 | 2.269 | 2.219 | 2.199 | | |
| 5/9/05 | 2.269 | 2.219 | 2.199 | | |
| 5/10/05 | 2.269 | 2.219 | 2.199 | | |
| 5/11/05 | 2.219 | 2.219 | 2.199 | | |
| 5/12/05 | 2.219 | 2.219 | 2.199 | | |
| 5/13/05 | 2.219 | 2.219 | 2.139 | | |
| 5/14/05 | 2.219 | 2.219 | 2.139 | | |
| 5/15/05 | 2.219 | 2.219 | 2.139 | | |
| 5/16/05 | 2.219 | 2.219 | 2.139 | | |
| 5/17/05 | 2.219 | 2.159 | 2.139 | | |
| 5/18/05 | 2.159 | 2.159 | 2.139 | | |
| 5/19/05 | 2.159 | 2.159 | 2.139 | | |
| 5/20/05 | 2.159 | 2.159 | 2.139 | | |
| 5/21/05 | 2.159 | 2.159 | 2.139 | | |
| 5/22/05 | 2.159 | 2.159 | 2.139 | | |
| 5/23/05 | 2.159 | 2.159 | 2.139 | | |
| 5/24/05 | 2.159 | 2.159 | 2.139 | | |
| 5/25/05 | 2.159 | 2.159 | 2.139 | | |
| 5/26/05 | 2.159 | 2.159 | 2.139 | | |
| 5/27/05 | 2.159 | 2.159 | 2.139 | | |
| 5/28/05 | 2.159 | 2.159 | 2.139 | | |
| 5/29/05 | 2.159 | 2.159 | 2.139 | | |
| 5/30/05 | 2.159 | 2.159 | 2.139 | | |
| 5/31/05 | 2.159 | 2.159 | 2.139 | | |
| 6/1/05 | 2.159 | 2.159 | 2.139 | | |
| 6/2/05 | 2.159 | 2.159 | 2.139 | | |
| 6/3/05 | 2.159 | 2.159 | 2.139 | | |
| 6/4/05 | 2.159 | 2.159 | 2.139 | | |
| 6/5/05 | 2.159 | 2.159 | 2.139 | | |
| 6/6/05 | 2.159 | 2.389 | 2.389 | | |
| 6/7/05 | 2.159 | 2.389 | 2.389 | | |
| 6/8/05 | 2.259 | 2.389 | 2.389 | | |
| 6/9/05 | 2.259 | 2.279 | 2.279 | | |
| 6/10/05 | 2.259 | 2.279 | 2.279 | | |
| 6/11/05 | 2.259 | 2.279 | 2.279 | | |
| 6/12/05 | 2.259 | 2.279 | 2.279 | | |
| 6/13/05 | 2.259 | 2.279 | 2.279 | | |
| 6/14/05 | 2.259 | 2.279 | 2.279 | | |
| 6/15/05 | 2.259 | 2.279 | 2.279 | | |

**Exhibit 3**                     Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 6/16/05 | 2.259 | 2.279 | 2.319 | | |
| 6/17/05 | 2.259 | 2.279 | 2.319 | | |
| 6/18/05 | 2.259 | 2.279 | 2.319 | | |
| 6/19/05 | 2.259 | 2.279 | 2.279 | | |
| 6/20/05 | 2.259 | 2.279 | 2.279 | | |
| 6/21/05 | 2.279 | 2.279 | 2.279 | | |
| 6/22/05 | 2.339 | 2.339 | 2.279 | | |
| 6/23/05 | 2.339 | 2.339 | 2.279 | | |
| 6/24/05 | 2.339 | 2.339 | 2.279 | | |
| 6/25/05 | 2.339 | 2.339 | 2.279 | | |
| 6/26/05 | 2.339 | 2.339 | 2.279 | | |
| 6/27/05 | 2.339 | 2.359 | 2.319 | | |
| 6/28/05 | 2.329 | 2.359 | 2.359 | | |
| 6/29/05 | 2.329 | 2.359 | 2.359 | | |
| 6/30/05 | 2.329 | 2.359 | 2.359 | | |
| 7/1/05 | 2.329 | 2.359 | 2.359 | | |
| 7/2/05 | 2.329 | 2.359 | 2.359 | | |
| 7/3/05 | 2.329 | 2.359 | 2.359 | | |
| 7/4/05 | 2.329 | 2.359 | 2.359 | | |
| 7/5/05 | 2.359 | 2.359 | 2.359 | | |
| 7/6/05 | 2.359 | 2.359 | 2.359 | | |
| 7/7/05 | 2.359 | 2.359 | 2.359 | | |
| 7/8/05 | 2.359 | 2.359 | 2.359 | | |
| 7/9/05 | 2.359 | 2.359 | 2.359 | | |
| 7/10/05 | 2.359 | 2.359 | 2.359 | | |
| 7/11/05 | 2.459 | 2.459 | 2.509 | | |
| 7/12/05 | 2.459 | 2.459 | 2.509 | | |
| 7/13/05 | 2.459 | 2.459 | 2.509 | | |
| 7/14/05 | 2.479 | 2.459 | 2.509 | | |
| 7/15/05 | 2.479 | 2.49 | 2.509 | | |
| 7/16/05 | 2.479 | 2.49 | 2.509 . | | |
| 7/17/05 | 2.479 | 2.49 | 2.509 | | |
| 7/18/05 | 2.479 | 2.49 | 2.509 | | |
| 7/19/05 | 2.479 | 2.49 | 2.509 | | |
| 7/20/05 | 2.479 | 2.49 | 2.509 | | |
| 7/21/05 | 2.479 | 2.49 | 2.509 | | |
| 7/22/05 | 2.479 | 2.49 | 2.509 | | |
| 7/23/05 | 2.479 | 2.49 | 2.459 | | |
| 7/24/05 | 2.479 | 2.479 | 2.459 | | |
| 7/25/05 | 2.479 | 2.459 | 2.459 | | |
| 7/26/05 | 2.479 | 2.459 | 2.459 | | |
| **07/27/05** | **No Data from 7-27 to 9-18** | | | | |
| 9/19/05 | 3.099 | 2.999 | 3.059 | | |
| 9/20/05 | 3.099 | 2.999 | 2.999 | | |
| 9/21/05 | 3.099 | 2.999 | 2.999 | 2.959 | |
| 9/22/05 | 2.999 | 2.959 | 2.999 | 2.939 | |
| 9/23/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/24/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/25/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/26/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/27/05 | 2.999 | 2.959 | 2.999 | 2.939 | |
| 9/28/05 | 2.999 | 2.959 | 2.999 | 2.939 | |
| 9/29/05 | 3.099 | 2.959 | 2.999 | 2.939 | |
| 9/30/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/1/05 | 3.199 | 3.059 | 2.999 | 3.059 | |

**Exhibit 3**                    Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 10/2/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/3/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/4/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/5/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/6/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/7/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/8/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/9/05 | 3.199 | 3.059 | 2.999 | 2.999 | 2.999 |
| 10/10/05 | 3.099 | 3.099 | 2.999 | 2.999 | 2.999 |
| 10/11/05 | 3.099 | 3.099 | 2.999 | 2.999 | 2.999 |
| 10/12/05 | 3.099 | 2.979 | 2.999 | 2.999 | 2.959 |
| 10/13/05 | 2.999 | 2.939 | 2.899 | 2.999 | 2.899 |
| 10/14/05 | 2.989 | 2.899 | 2.859 | 2.859 | 2.899 |
| 10/15/05 | 2.899 | 2.899 | 2.859 | 2.859 | 2.899 |
| 10/16/05 | 2.899 | 2.899 | 2.859 | 2.859 | 2.899 |
| 10/17/05 | 2.999 | 2.899 | 2.899 | 2.899 | 2.959 |
| 10/18/05 | 2.899 | 2.799 | 2.799 | 2.799 | 2.859 |
| 10/19/05 | 2.899 | 2.799 | 2.799 | 2.799 | 2.799 |
| 10/20/05 | 2.899 | 2.799 | 2.799 | 2.799 | 2.789 |
| 10/21/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.789 |
| 10/22/05 | 2.799 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/23/05 | 2.799 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/24/05 | 2.699 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/25/05 | 2.679 | 2.639 | 2.639 | 2.639 | 2.669 |
| 10/26/05 | 2.639 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/27/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.559 |
| 10/28/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 10/29/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 10/30/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 10/31/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 11/1/05 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/2/05 | 2.449 | 2.399 | 2.359 | 2.359 | 2.399 |
| 11/3/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.399 |
| 11/4/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/5/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/6/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/7/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/8/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.349 |
| 11/9/05 | 2.419 | 2.299 | 2.299 | 2.299 | 2.289 |
| 11/10/05 | 2.379 | 2.359 | 2.359 | 2.359 | 2.399 |
| 11/11/05 | 2.379 | 2.299 | 2.259 | 2.299 | 2.289 |
| 11/12/05 | 2.379 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/13/05 | 2.379 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/14/05 | 2.379 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/15/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/16/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/17/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/18/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/19/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/20/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/21/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/22/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/23/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/24/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/25/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/26/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |

**Exhibit 3**                     Laural Super Gas Price Source Data

|          | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|----------|-----------------|-----------------|----------------------|-----------------|----------------------|
| 11/27/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/28/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/29/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/30/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 12/1/05  | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 12/2/05  | 2.349 | 2.159 | 2.159 | 2.159 | 2.149 |
| 12/3/05  | 2.349 | 2.159 | 2.199 | 2.199 | 2.199 |
| 12/4/05  | 2.349 | 2.159 | 2.199 | 2.199 | 2.199 |
| 12/5/05  | 2.349 | 2.159 | 2.199 | 2.199 | 2.199 |
| 12/6/05  | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/7/05  | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/8/05  | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/9/05  | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/10/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/11/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/12/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/13/05 | 2.349 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/14/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/15/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/16/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/17/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/18/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/19/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/20/05 | 2.399 | 2.339 | 2.339 | 2.339 | 2.339 |
| 12/21/05 | 2.399 | 2.339 | 2.339 | 2.339 | 2.339 |
| 12/22/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/23/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/24/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/25/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/26/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/27/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/28/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 12/29/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 12/30/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 12/31/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/1/06   | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/2/06   | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/3/06   | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/4/06   | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/5/06   | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/6/06   | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/7/06   | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/8/06   | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/9/06   | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/10/06  | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/11/06  | 2.599 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/12/06  | 2.599 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/13/06  | 2.599 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/14/06  | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/15/06  | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/16/06  | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/17/06  | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/18/06  | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/19/06  | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/20/06  | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/21/06  | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |

**Exhibit 3**                    Laural Super Gas Price Source Data

|          | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|----------|------|------|------|------|------|
| 1/22/06  | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/23/06  | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/24/06  | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/25/06  | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/26/06  | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/27/06  | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/28/06  | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 1/29/06  | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 1/30/06  | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 1/31/06  | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/1/06   | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/2/06   | 2.599 | 2.499 | 2.459 | 2.499 | 2.459 |
| 2/3/06   | 2.599 | 2.499 | 2.459 | 2.499 | 2.459 |
| 2/5/06   | 2.549 | 2.459 | 2.459 | 2.459 | 2.479 |
| 2/6/06   | 2.549 | 2.459 | 2.459 | 2.459 | 2.479 |
| 2/7/06   | 2.549 | 2.459 | 2.459 | 2.459 | 2.479 |
| 2/8/06   | 2.549 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/9/06   | 2.549 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/10/06  | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/11/06  | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/12/06  | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/13/06  | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/14/06  | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/15/06  | 2.449 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/16/06  | 2.399 | 2.379 | 2.379 | 2.399 | 2.399 |
| 2/17/06  | 2.399 | 2.379 | 2.379 | 2.399 | 2.399 |
| 2/18/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/19/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/20/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/21/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/22/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/23/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/24/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/25/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/26/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/27/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/28/06  | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 3/1/06   | 2.399 | 2.199 | 2.199 | 2.299 | 2.319 |
| 3/2/06   | 2.399 | 2.199 | 2.199 | 2.299 | 2.319 |
| 3/3/06   | 2.399 | 2.319 | 2.299 | 2.319 | 2.319 |
| 3/4/06   | 2.399 | 2.319 | 2.299 | 2.319 | 2.319 |
| 3/5/06   | 2.399 | 2.319 | 2.299 | 2.319 | 2.359 |
| 3/6/06   | 2.399 | 2.319 | 2.299 | 2.319 | 2.359 |
| 3/7/06   | 2.399 | 2.319 | 2.299 | 2.319 | 2.359 |
| 3/8/06   | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/9/06   | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/10/06  | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/11/06  | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/12/06  | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/13/06  | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/14/06  | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/15/06  | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/16/06  | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/17/06  | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/18/06  | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/19/06  | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |

**Exhibit 3**                      Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 3/20/06 | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/21/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.549 |
| 3/22/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.549 |
| 3/23/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 3/24/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/25/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/26/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/27/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/28/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/29/06 | 2.649 | 2.579 | 2.559 | 2.599 | 2.579 |
| 3/30/06 | 2.649 | 2.579 | 2.559 | 2.599 | 2.579 |
| 3/31/06 | 2.679 | 2.579 | 2.559 | 2.599 | 2.579 |
| 4/1/06 | 2.799 | 2.649 | 2.599 | 2.599 | 2.579 |
| 4/2/06 | 2.799 | 2.649 | 2.599 | 2.599 | 2.579 |
| 4/3/06 | 2.799 | 2.649 | 2.599 | 2.599 | 2.579 |
| 4/4/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/5/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/6/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/7/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/8/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/9/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/10/06 | 2.799 | 2.649 | 2.739 | 2.739 | 2.649 |
| 4/11/06 | 2.799 | 2.649 | 2.739 | 2.739 | 2.649 |
| 4/12/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/13/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/14/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/15/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/16/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/17/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/18/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/19/06 | 2.999 | 2.899 | 2.939 | 2.949 | |
| 4/20/06 | 2.999 | 2.939 | 2.949 | 2.949 | |
| 4/21/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/22/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/23/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/24/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/25/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/26/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/27/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 4/28/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 4/29/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 4/30/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/1/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/2/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/3/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/4/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/5/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/6/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/7/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/8/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/9/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/10/06 | 2.999 | 3.099 | 3.099 | 3.039 | |
| 5/11/06 | 2.999 | 3.099 | 3.099 | 3.039 | |
| 5/12/06 | 2.999 | 3.099 | 3.099 | 3.099 | |
| 5/13/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/14/06 | 3.099 | 3.099 | 3.099 | 3.099 | |

**Exhibit 3**                    Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 5/15/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/16/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/17/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/18/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/19/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/20/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/21/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/22/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/23/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/24/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/25/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/26/06 | 3.099 | 3.059 | 3.059 | 3.099 | |
| 5/27/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/28/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/29/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/30/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/31/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 6/1/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 6/2/06 | 3.199 | 3.099 | 3.059 | 3.079 | |
| 6/3/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/4/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/5/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/6/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/7/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/8/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/9/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/10/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/11/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/12/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/13/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/14/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/15/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/16/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/17/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/18/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/19/06 | 3.199 | 3.099 | 3.059 | 3.099 | |
| 6/20/06 | 3.199 | 3.099 | 3.059 | 3.099 | |
| 6/21/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/22/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/23/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/24/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/25/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/26/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/27/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/28/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/29/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/30/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 7/1/06 | 3.299 | 3.199 | 3.119 | 3.199 | |
| 7/2/06 | 3.299 | 3.199 | 3.119 | 3.199 | |
| 7/3/06 | 3.299 | 3.199 | 3.119 | 3.199 | |
| 7/4/06 | 3.299 | 3.199 | 3.199 | 3.299 | |
| 7/5/06 | 3.299 | 3.199 | 3.199 | 3.299 | |
| 7/6/06 | 3.299 | 3.199 | 3.119 | 3.299 | |



Exhibit 3A

Laurel Super Prices

price per gal



Laurel & Delmar Gasoline Sales Volume Comparison





Comparative Analysis of Laurel & Delmar Hardees Sales Volume



Exhibit 7

# ECONOMIC DAMAGE CALCULATIONS - Page 1

## Gasoline Lost Profits:

| | Monthly Average Prior To Sweet | Monthly Average W/Sweet | Average Total Volume Difference | Avg. Mo. Lost Regular Vol. | Avg. Mo. Lost Mid-Grade Vol. | Avg. Mo. Lost No-Year Vol. |
|---|---|---|---|---|---|---|
| Total Gas w/o Sweet | 70,433 | 40,019 | 30,415 | 35,483 | 4,007 | 2,467 |
| Regular Volume @63.5% of Total | | | | | | |
| Plus Volume @10.24% of Total | | | | | | |
| Super Volume @6.14% of Total | | | | | | |
| Volume % Based On Preceding 3 Mos. | | | | | | |

| | Avg. Total Volume Difference | Avg. Mo. Lost Regular Vol. | Avg. Mo. Lost Mid-Grade Vol. | Avg. Mo. Lost No-Year Vol. |
|---|---|---|---|---|
| TOTAL GAS VOLUME LOSSES: | 30,416 | 26,075 | 2,603 | 1,531 |
| Months Under Sweet Comm. | 10 | 10 | 10 | 10 |
| Total Volume Lost | 304,162 | 260,749 | 24,200 | 19,214 |

| | | |
|---|---|---|
| Commissions Rate Per Gal. | 0.04 | 0.04 | 0.06 |
| TOTAL Commissions Lost: | $10,430 | $908 | $1,153 |

Gasoline Calculated Lost Profits
$12,551

## Projected Lost Gas Profits:

| | Monthly Average Prior To Sweet | W/-Month Projected Volume | Projected Average Increase Per Month | Mo. Lost Sales |
|---|---|---|---|---|
| Total Gas w/o Sweet | 70,433 | 100,000 | 3,656 | 16 |

| | Avg-d8 | Oct-05 | Oct-05 | Dec-05 | Jan-06 |
|---|---|---|---|---|---|
| 10 Mo. Total Projected Gas w/o Detail | 877,420 | 78,547 | | 82,059 | 85,715 |
| LESS: 10 Mo. Actual Gas Sales w/ Sweet | 405,100 | | | | |
| 10 Mo. Total Projected Lost Gas Volume | 472,320 | | | | |
| Regular Volume @63.5% | 394,807 | | | | |
| Plus Volume @10.24% | 48,337 | | | | |
| Super Volume @6.14% | 28,996 | | | | |
| Total Lost Volume | 472,240 | | | | |
| Volume % Based on Preceding 3 Mos. | | | | | |

| | Total Projected Lost Volume | Projected Lost Regular Vol. | Projected Lost Mid-Grade Vol. | Projected Lost No-Year Vol. |
|---|---|---|---|---|
| | 472,240 | 394,807 | 46,337 | 28,996 |
| Cents Per Gallon Profit | 0.04 | 0.04 | 0.06 |
| TOTAL Projected Commissions Lost: | $16,795 | $1,854 | $1,740 |

Gasoline Projected Total Lost Profits
$19,470

## Hardees Lost Profits:

| | Avg. Pre-Sweet | Avg. w/Sweet | Difference | |
|---|---|---|---|---|
| Level Hardee Sales | $106,106 | $101,006 | ($5,100) | Mo. Lost Sales |
| Defeat Hardee Sales | 384,754 | $88,805 | 82,060 | |
| Level Difference in Sales Volume | $18,272 | $13,221 | ($7,151) | $71,510 At 60% Gross Profit = |

Hardees Calculated Lost Profits
$42,906

## Projected Hardees Lost Profits:

| | Avg. Pre-Sweet | Projected Mo. Increase | Oct-05 | Dec-05 | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 |
|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Projected Hardees Sales | $106,106 | $6,387 | | | | | | | | |
| | Business Average | $109,105 | $113,513 | $118,500 | $131,674 | $135,061 | $144,448 | $150,833 | $157,222 | $163,609 | $169,995 |

| | | | |
|---|---|---|---|
| | | | Deliver Matt Credit Card Cancelled | Total Projected Volume |
| | | Jun-06 | 100,965 | 872,420 |

Total Projected Hardees Sales
$1,413,545

LESS: Actual Store Sales
$996,837

Projected Lost Hardees Sales
$416,708    At 60% Gross Profit Margin =

| | |
|---|---|
| | Total Projected Hardees Vol. |
| | Jun-06 | $160,995 | $1,413,545 |

Hardees Projected Total Lost Profits
$249,424

Exhibit 7, pg 2
# ECONOMIC DAMAGE CALCULATIONS - Page 2

## Oasis Restaurant Lost Profits:

| | Avg. Pre-Sheet | Avg. w/Sheet | Difference | | Mo. Lost Sales |
|---|---|---|---|---|---|
| | | | | | 10 |
| Laurel Oasis Rest. Sales | $23,729 | $25,435 | ($322) | | |
| Delmar Pizza Boys Rest. Sales | $35,451 | $35,900 | $4,449 | | |
| Laurel Difference In Sales Volume | ($9,930) | ($14,464) | $4,772 / $47,720 At 70% Gross Profit = | | |

**Oasis Calculated Lost Profits $33,404**

## Projected Oasis Restaurant Lost Profits:

| | Avg. Pre-Sheet | Projected Mo. Increase | Oct-05 | Nov-05 | Dec-05 | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Total Projected Gross Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baseline Average | $25,700 | $6,150 | | | | | | | | | | |
| Monthly Projected Oasis Sales | $25,700 | $31,850 | $30,050 | $20,530 | $35,750 | $42,030 | $68,909 | $74,653 | $81,109 | $87,258 | $104,636 | |

| | | |
|---|---|---|
| Total Projected Oasis Rest. Sales | $895,830 | |
| LESS: Actual Oasis Sales | $250,070 | |
| Projected Lost OASIS Sales | $345,760 | At 70% Gross Profit Margin = Projected Lost Oasis Rest. Profits |

**Oasis Projected Total Lost Profits $242,032**

## Convenience Store Lost Profits:

| | Avg. Pre-Sheet | Avg. w/Sheet | Difference | | Mo. Lost Sales |
|---|---|---|---|---|---|
| | | | | | 10 |
| Laurel Travel Plaza - Store Sales | $66,566 | $56,460 | ($110,100) | | |
| Delmar Travel Plaza - Store Sales | $69,079 | $61,348 | $468 | | |
| Laurel Difference In Sales Volume | $7,987 | ($32,580) | ($10,575) / $105,750 At 45% Gross Profit Margin = | | |

**C-Store Calculated Lost Profits $47,587**

## Projected Convenience Store Lost Profits:

| | Avg. Pre-Sheet | Projected Mo. Increases | Oct-05 | Nov-05 | Dec-05 | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Total Projected Store Sale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baseline Average | $65,566 | $8,543 | | | | | | | | | | |
| Monthly Projected Store Sales | $65,566 | 74,909 | 85,252 | 101,938 | 110,281 | 118,604 | 126,967 | 135,310 | 143,653 | 151,996 | $1,164,521 | |

| | | |
|---|---|---|
| Total Projected Store Sales | $1,164,621 | |
| LESS: Actual Store Sales | $584,599 | |
| Projected Lost Store Sales | $559,922 | At 45% Gross Profit Margin = Lost Store Profits |

**C-Store Projected Lost Profits $251,964**

Exhibit 8

## SUMMARY OF LAUREL LOSSES NOT INCLUDING INTERFERENCE LETTER LOSSES

| | Scenario 1 | Scenario 2 | Scenario 3 |
|---|---|---|---|
| | Calculated Losses | Projected Losses | Average of Calculated & Projected |
| Gasoline Lost Profits w/Sweet: | $12,551 | $19,470 | $16,010 |
| Hardees Lost Profits: | $42,806 | $249,624 | $146,155 |
| Oasis Restaurant Lost Profits: | $33,404 | $242,032 | $137,718 |
| Convenience Store Lost Profits: | $47,587 | $251,964 | $149,776 |
| TOTAL LOSSES: | ($136,448) | ($762,890) | ($449,669) |
| Weighting Factor Multiplier | 5 | 1 | 2 |
| Weighted Results | ($682,239) | ($762,890) | ($899,337) |

These Figures DO NOT Include Laurel & Delmar Lost Gas Profits due to the interference letter.

**Scenario 4**

| | |
|---|---|
| Calculated Losses - Weighted | ($682,239) |
| Projected Losses - Weighted | ($762,890) |
| Avg. of Calculated & Projected Losses - Weighted | ($899,337) |
| Total Weighted Values | ($2,344,466) |
| Divided by total weighting factor | 8 |
| LAUREL Weighted Average Losses | ($293,058) |

## Scenario Summary INCLUDING Interference Letter Losses - Laurel

| | Scenario 1 | Scenario 2 | Scenario 3 | Scenario 4 |
|---|---|---|---|---|
| | Calculated Losses | Projected Losses | Average of Calculated & Projected | Weighted Average |
| Laurel Gas, C-Store, Hardees & Restaurant Losses | ($136,448) | ($762,890) | ($449,669) | ($293,058) |
| Plus LAUREL Lost Gas Profits From Interference Letter | ($158,261) | ($158,261) | ($158,261) | ($158,261) |
| TOTAL LAUREL LOST PROFITS | ($338,077) | ($964,519) | ($719,522) | ($451,319) |

DELMAR Lost Profits From Franchise Termination and Residual Effects of Termination Letter    ($43,368)

**TOTAL LOST PROFITS FROM LAUREL AND DELMAR    ($494,687)**



Laurel & Delmar Hardees Sales Trends Prior To Sweet Takover



Laurel & Delmar Projected Restaurant Sales Trend Prior To Sweet Takeover



Laural & Delmar Store Sales Trend Prior To Sweet Takover



Exhibit 13

# Damage Due To Sweet Oil's Interference Letters And Delmar's Franchise Termination

Oasis (Delaware store) canceled with Sweet Oil on July 11, 2006.
Delmar canceled with Sweet Oil on Feb. 5, 2007.
Started buying from Mansfield Oil on Oct. 31, 2007.

Summarized loss from sales data.

| | | | |
|---|---|---|---|
| Total Delaware gas gallons 848,775 X .0464 = | $39,383.00 | | |
| Total Deleware fuel gallons 2,035,582 X .0584 = | $118,878.00 | | |
| Total Deleware Gas & Fuel Losses | | $158,261.00 | |
| Total Maryland gas gallons 632,957 X .0605 = | $38,294.00 | | |
| Total Maryland fuel gallons 165,818 X .0306 = | $5,074.00 | | |
| Total Maryland Gas & Fuel Losses | | $43,368.00 | |
| **Total Gas Losses** | | **$ 201,629.00** | |

## Delmar, Maryland — Gas & Fuel Gallons Sold

| Date | Gas Total | Regular | Mid | Premium | Fuel |
|---|---|---|---|---|---|
| **2007** | | | | | |
| February | 81,640 | 70984 | 5347 | 5309 | 16585 |
| March | 67,231 | 60181 | 3948 | 3101 | 15018 |
| April | 84,136 | 75392 | 5058 | 3685 | 20580 |
| May | 90,652 | 81112 | 3692 | 5849 | 19835 |
| June | 80,792 | 72537 | 3490 | 4765 | 18257 |
| July | 86,789 | 77270 | 3725 | 5794 | 18724 |
| August | 62,751 | 55223 | 3288 | 4241 | 21130 |
| September | 39,632 | 34352 | 2640 | 2640 | 17757 |
| October | 39,333 | 34193 | 2607 | 2532 | 17933 |
| | 632,957 | 561,245 | 33,795 | 37,917 | 165,818 |

## Laurel, Delaware — Gas & Fuel Gallons Sold

| Date | Gas Total | Regular | Mid | Premium | Fuel |
|---|---|---|---|---|---|
| **2006** | | | | | |
| July | 34,149 | 29,537 | 2,568 | 2,044 | 136,052 |
| August | 37,174 | 32,282 | 2,624 | 2,268 | 150,973 |
| September | 69,372 | 62,052 | 3,641 | 3,679 | 131,765 |
| October | 98,658 | 91,198 | 3,753 | 3,707 | 131,092 |
| November | 40,363 | 35,395 | 2,935 | 2,033 | 107,384 |
| December | 43,565 | 40,492 | 0 | 3,073 | 112,484 |
| **2007** | | | | | |
| January | 58,302 | 53365 | 2942 | 1995 | 123162 |
| February | 39,498 | 35653 | 2291 | 1554 | 97993 |
| March | 43,727 | 38649 | 2964 | 2114 | 135663 |
| April | 44,124 | 39065 | 3013 | 2046 | 143448 |
| May | 45,412 | 40181 | 3130 | 2101 | 154097 |
| June | 54,104 | 48313 | 3078 | 2713 | 137588 |
| July | 57,892 | 50976 | 3714 | 3202 | 130415 |
| August | 83,986 | 76708 | 4475 | 2803 | 142319 |
| September | 50,002 | 44495 | 3249 | 2258 | 94119 |
| October | 48,447 | 43324 | 3236 | 1887 | 107028 |
| | 848,775 | 761,685 | 47,613 | 39,478 | 2,035,582 |

Exhibit 14

# Comparative Gas and Fuel Pricing
### (Difference in Gas and Fuel Cost Between Mansfield and Petroleum Traders)

## Laurel, Delaware

| | Mansfield Oil | | Petroleum Traders | | Gas Difference | Fuel Difference |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | | |
| 10/26/07 | 2.2600 | 2.5900 | 2.3102 | 2.6500 | 0.0502 | 0.0600 |
| 11/02/07 | 2.4425 | 2.7190 | 2.4937 | 2.7889 | 0.0512 | 0.0699 |
| 11/09/07 | 2.4785 | 2.7720 | 2.5097 | 2.8112 | 0.0312 | 0.0392 |
| 11/16/07 | 2.4044 | 2.7300 | 2.4250 | 2.7628 | 0.0206 | 0.0328 |
| 11/23/07 | 2.5074 | 2.8150 | 2.5365 | 2.9102 | 0.0291 | 0.0952 |
| 11/30/07 | 2.2725 | 2.6709 | 2.3415 | 2.7201 | 0.0690 | 0.0492 |
| 12/07/07 | 2.2825 | 2.6359 | 2.3362 | 2.6547 | 0.0537 | 0.0188 |
| 12/14/07 | 2.3475 | 2.6763 | 2.3987 | 2.7205 | 0.0512 | 0.0442 |
| 12/21/07 | 2.4100 | 2.6848 | 2.4582 | 2.7457 | 0.0482 | 0.0609 |
| 12/28/07 | 2.5025 | 2.6950 | 2.5449 | 2.7467 | 0.0424 | 0.0517 |
| 01/04/08 | 2.5390 | 2.7395 | 2.5818 | 2.7942 | 0.0428 | 0.0547 |
| 01/11/08 | 2.3560 | 2.6000 | 2.4000 | 2.6685 | 0.0440 | 0.0685 |
| 01/18/08 | 2.3540 | 2.5774 | 2.4025 | 2.6557 | 0.0485 | 0.0783 |
| 01/25/08 | 2.3605 | 2.5800 | 2.4282 | 2.6747 | 0.0677 | 0.0947 |
| | | | | average | 0.0464 | 0.0584 |
| | | | | | Cents Per Gallon | |

## Delmar, Maryland

| | Mansfield Oil | | Petroleum Traders | | Gas Difference | Fuel Difference |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | | |
| 10/26/07 | 2.3300 | 2.5900 | 2.3850 | 2.6200 | 0.0550 | 0.0300 |
| 11/02/07 | 2.5025 | 2.7190 | 2.5550 | 2.7710 | 0.0525 | 0.0520 |
| 11/09/07 | 2.5050 | 2.7720 | 2.5350 | 2.7826 | 0.0300 | 0.0106 |
| 11/16/07 | 2.4290 | 2.7300 | 2.4750 | 2.7328 | 0.0460 | 0.0028 |
| 11/23/07 | 2.5195 | 2.8450 | 2.5765 | 2.8855 | 0.0570 | 0.0405 |
| 11/30/07 | 2.2700 | 2.6709 | 2.3215 | 2.6901 | 0.0515 | 0.0192 |
| 12/07/07 | 2.2655 | 2.6359 | 2.3265 | 2.6247 | 0.0610 | -0.0112 |
| 12/14/07 | 2.3375 | 2.6763 | 2.3915 | 2.6905 | 0.0540 | 0.0142 |
| 12/21/07 | 2.3900 | 2.6848 | 2.4626 | 2.7385 | 0.0726 | 0.0537 |
| 12/28/07 | 2.4800 | 2.6950 | 2.5524 | 2.7167 | 0.0724 | 0.0217 |
| 01/04/08 | 2.5100 | 2.7375 | 2.5921 | 2.7642 | 0.0821 | 0.0267 |
| 01/11/08 | 2.3700 | 2.6000 | 2.4244 | 2.6385 | 0.0544 | 0.0385 |
| 01/18/08 | 2.3150 | 2.5774 | 2.3900 | 2.6311 | 0.0750 | 0.0537 |
| 01/25/08 | 2.3400 | 2.5800 | 2.4241 | 2.6565 | 0.0841 | 0.0765 |
| | | | | average | 0.0605 | 0.0306 |
| | | | | | Cents Per Gallon | |

Exhibit 14

# Comparative Gas and Fuel Pricing
### (Difference in Gas and Fuel Cost Between Mansfield and Petroleum Traders)

## Laurel, Delaware

| | Mansfield Oil | | Petroleum Traders | | Gas Difference | Fuel Difference |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | | |
| 10/26/07 | 2.2600 | 2.5900 | 2.3102 | 2.6500 | 0.0502 | 0.0600 |
| 11/02/07 | 2.4425 | 2.7190 | 2.4937 | 2.7889 | 0.0512 | 0.0699 |
| 11/09/07 | 2.4785 | 2.7720 | 2.5097 | 2.8112 | 0.0312 | 0.0392 |
| 11/16/07 | 2.4044 | 2.7300 | 2.4250 | 2.7628 | 0.0206 | 0.0328 |
| 11/23/07 | 2.5074 | 2.8150 | 2.5365 | 2.9102 | 0.0291 | 0.0952 |
| 11/30/07 | 2.2725 | 2.6709 | 2.3415 | 2.7201 | 0.0690 | 0.0492 |
| 12/07/07 | 2.2825 | 2.6359 | 2.3362 | 2.6547 | 0.0537 | 0.0188 |
| 12/14/07 | 2.3475 | 2.6763 | 2.3987 | 2.7205 | 0.0512 | 0.0442 |
| 12/21/07 | 2.4100 | 2.6848 | 2.4582 | 2.7457 | 0.0482 | 0.0609 |
| 12/28/07 | 2.5025 | 2.6950 | 2.5449 | 2.7467 | 0.0424 | 0.0517 |
| 01/04/08 | 2.5390 | 2.7395 | 2.5818 | 2.7942 | 0.0428 | 0.0547 |
| 01/11/08 | 2.3560 | 2.6000 | 2.4000 | 2.6685 | 0.0440 | 0.0685 |
| 01/18/08 | 2.3540 | 2.5774 | 2.4025 | 2.6557 | 0.0485 | 0.0783 |
| 01/25/08 | 2.3605 | 2.5800 | 2.4282 | 2.6747 | 0.0677 | 0.0947 |
| | | | | average | 0.0464 | 0.0584 |
| | | | | | Cents Per Gallon | |

## Delmar, Maryland

| | Mansfield Oil | | Petroleum Traders | | Gas Difference | Fuel Difference |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | | |
| 10/26/07 | 2.3300 | 2.5900 | 2.3850 | 2.6200 | 0.0550 | 0.0300 |
| 11/02/07 | 2.5025 | 2.7190 | 2.5550 | 2.7710 | 0.0525 | 0.0520 |
| 11/09/07 | 2.5050 | 2.7720 | 2.5350 | 2.7826 | 0.0300 | 0.0106 |
| 11/16/07 | 2.4290 | 2.7300 | 2.4750 | 2.7328 | 0.0460 | 0.0028 |
| 11/23/07 | 2.5195 | 2.8450 | 2.5765 | 2.8855 | 0.0570 | 0.0405 |
| 11/30/07 | 2.2700 | 2.6709 | 2.3215 | 2.6901 | 0.0515 | 0.0192 |
| 12/07/07 | 2.2655 | 2.6359 | 2.3265 | 2.6247 | 0.0610 | -0.0112 |
| 12/14/07 | 2.3375 | 2.6763 | 2.3915 | 2.6905 | 0.0540 | 0.0142 |
| 12/21/07 | 2.3900 | 2.6848 | 2.4626 | 2.7385 | 0.0726 | 0.0537 |
| 12/28/07 | 2.4800 | 2.6950 | 2.5524 | 2.7167 | 0.0724 | 0.0217 |
| 01/04/08 | 2.5100 | 2.7375 | 2.5921 | 2.7642 | 0.0821 | 0.0267 |
| 01/11/08 | 2.3700 | 2.6000 | 2.4244 | 2.6385 | 0.0544 | 0.0385 |
| 01/18/08 | 2.3150 | 2.5774 | 2.3900 | 2.6311 | 0.0750 | 0.0537 |
| 01/25/08 | 2.3400 | 2.5800 | 2.4241 | 2.6565 | 0.0841 | 0.0765 |
| | | | | average | 0.0605 | 0.0306 |
| | | | | | Cents Per Gallon | |

Exhibit 16

Calculations Used For Damage Claim

# EXHIBIT M

*10/3/02*

PENINSULA OIL CO., INC.

and

CHESAPEAKE PRODUCTS & SERVICE, INC.

Dealer Agreement

Motor Fuels

THIS AGREEMENT ("Agreement") is made this __3__ day of *October*,
A.D. 2002, between **PENINSULA OIL CO., INC.**, a Delaware corporation (hereinafter the
"Company"), with offices at South Market Street, P. O. Box 389, Seaford, Delaware 19973,
party of the first part, and **CHESAPEAKE PRODUCTS & SERVICES, INC.**, a Delaware
corporation, and **B.C.G., INC.**, a Delaware corporation (hereinafter collectively called the
"Dealer"), doing business at premises located at Map 11 Grid 24 Parcel 44, Wicomico County,
Maryland, (hereinafter called the "Premises"), parties of the second part.

## WITNESSETH

1.     **TERM OF AGREEMENT:**   This Agreement shall be in effect for a period of
ten (10) years, beginning on or about March 1, 2002, and terminating on or about March 1, 2012,
unless sooner terminated as herein provided or unless renewed by agreement of the parties.

2.     **PRODUCTS AND QUANTITIES:**

     a.     The Company shall sell and deliver to the Dealer and the Dealer shall
purchase and take from the Company during the above term, the Dealer's requirements of
the Company's gasolines, diesel, fuel and kerosene at the above Premises of the Dealer.
The Dealer shall not, during the term of this Agreement, sell any goods of any other
person or entity, which shall, in any way, compete with the sale of the goods covered by
this Agreement. This Agreement shall only apply to the above location, unless the parties
amend this Agreement to include other locations.

     b.     If the Dealer breaches any of the provisions of this Agreement, the Dealer
agrees to reimburse the Company in the amount of three cents (3¢) per gallon for each
gallon of gasoline sold by the Dealer during the four-year period beginning on or about
March 1, 2002, and terminating on or about March 1, 2006. This is in recognition that
the Company will receive from Mobil three cents (3¢) per gallon for gasoline sold to the
Dealer during the above four-year period (which payment is referred to among the
Company, the Dealer and Mobil as an incentive payment), that the Company will, in turn,
pay such three cents (3¢) to the Dealer, and that the Company is liable to repay Mobil
such three cents (3¢) per gallon according to the following schedule:

FARNE & BAILEY, P. A
ATTORNEYS AT LAW
P. O. BOX 138
SEAFORD, MD 21803-0138

PHONE:   (410) 749-5144
FAX:     (410) 749-8273

| Year Debranded | % of Incentive to be Returned to Mobil |
|---|---|
| Years 1 through 5 | 100% |
| Year 6 | 80% |
| Year 7 | 60% |
| Year 8 | 40% |
| Year 9 | 30% |
| Year 10 | 20% |

Should the Company be required to repay Mobil any incentive payment because of debranding prior to March 1, 2012, the Dealer agrees to pay the Company such amount repaid to Mobil. As partial security for the Dealer's obligation to the Company, the Dealer agrees to execute a mortgage on the Premises, which mortgage shall be at least a second mortgage.

3.    **GASOLINE PRICING.**    The price the Dealer pays the Company for gasoline will be computed pursuant to the following formula: the posted terminal price on the date of delivery, plus any federal, state or local environmental fees charged at the terminal rack, plus any taxes now or thereafter charged by Federal, State or Local authorities collected at the terminal rack or collected from the Dealer and paid by the Company, plus the common carrier freight rate per gallon from the terminal to the Premises, including any fuel or other surcharges charged by the common carrier, plus profit to the Company of $.01 per gallon, plus current and future taxes, such as gross receipts taxes. The Dealer will receive the benefit of any discounts or TVAs below the rack price, but not any prompt pay discounts received by the Company.

4.    **TERMS.**    The Dealer shall pay the Company within seven (7) days following delivery. The Company shall reconcile all credit card payments weekly from the previous week's credit card purchases. If the Dealer fails to comply with any payment requirements imposed by the Company, the Company is entitled to suspend its deliveries pending such failure or refusal or it may terminate this Agreement. If the Company fails to comply with any payment requirements as herein provided, the Dealer may terminate this Agreement.

5.    **TAXES.**    In addition to the provided purchase price, the Dealer shall pay all duties, taxes and other charges now or hereafter imposed by any federal, state or other governmental authority in the United States with respect to the importation, production, transportation, manufacture, sale, delivery or use of any of the products covered by this contract which the Company may be required by any such authority or otherwise to assume, pay or collect.

6.    **DELIVERIES AND INVENTORY RECONCILIATION.**    All products shall be delivered to the above Premises of the Dealer and the Company shall make deliveries in its usual manner. The Dealer shall keep accurate records on the Premises showing the type or product and periodic reconciliation between sales, use, receipts and inventory on hand and the Company shall have the right to inspect the same at any reasonable time. The Company reserves

2

the right to refuse to make deliveries into any storage equipment of the Dealer, which, in the sole judgement of the Company, is unsafe or otherwise unsatisfactory for the receipt of deliveries.

7.    **TITLE OF FUELS TO REMAIN IN COMPANY UNTIL PAYMENT.** Title to the fuels shall remain in the Company until the purchase price herein specified has been received.

8.    **BRANDS.** The Dealer shall resell the products purchased under the Company's names, trademarks and brands. The Company reserves the right to change, discontinue, add and/or adopt any product, grade, brand and /or trade name of its products. If the Mobil Brand becomes unavailable, the Company and the Dealer shall mutually agree on what brand the Dealer will resell.

9.    **BREACH.** In the event the Dealer breaches any of the provisions of this Agreement, the Company, at its sole option, may suspend or refuse deliveries hereunder and the Dealer's obligation to repay the debranding incentive set forth in paragraph 2 shall remain an obligation of the Dealer according to the terms of this Agreement. Upon the expiration or any termination of the term hereof, any unpaid account of the Dealer with the Company shall become immediately due and payable. In the event the Company breaches and of the provisions of this Agreement, the Dealer, at its sole option, may terminate this Agreement and the Dealer will not be precluded from seeking other remedies which the Dealer may have against the Company for said breach.

10.    **COSTS TO BE PAID BY DEALER.** The Dealer agrees to pay all equipment and communication costs associated with the acceptance of credit cards whether or not processed through the Company.

11.    **WAIVER AND AMENDMENTS.** No representative of the Company has authority to waive any provisions or to modify or to change the terms of this Agreement except by supplemental written agreement executed by a duly authorized officer of both the Company and the Dealer.

12.    **NOTICES.** All notices shall be in writing, may be given to the Dealer by personal service or to either the Dealer or the Company by certified or registered letter or telegram and, in the latter instances, notice shall be deemed given when the letter is deposited in the mail or telegram is deposited with the telegraph company, postage or charges prepaid and directed to the party for whom intended, at such party's address first herein specified or such other address as such party may have substituted therefore by notice so given to the other.

13.    **THE COMPANY AND THE DEALER.** The relationship between the Company and the Dealer is that of vendor and purchaser. The Dealer is an independent contractor and shall not have authority to act for or to bind the Company, in any way, or to represent that the Company, in any way, is responsible for the acts of the Dealer. The company shall not have authority to act for or bind the Dealer, in any way, or to represent that the Dealer, in any way, is responsible for the acts of the Company. This Agreement does not establish a joint venture.

- 3 -

agency or partnership between the parties nor does it create an employer-employee or franchisor-franchisee relationship. The Dealer shall bear sole responsibility for any statements or claims of the Dealer regarding the products which have not been authorized in advance and in writing by the Company. The parties shall indemnify and save each other harmless from and against any and all liability, loss, damages, costs or expenses which they may incur in the event a party does not comply with the obligations specified in this paragraph.

14.    **TERMINATION OF CONTRACT.** The parties reserves the right to terminate this Agreement prior to the end of the primary term hereof, and prior to the end of any term thereafter, by notice given in accordance with applicable law, upon any grounds provided in any applicable law, statute, rule or regulation, including by way of illustration, but not limited to:

      a.    A party's failure to comply with any reasonable and material provision hereof;

      b.    A party's failure to exert good faith efforts to carry out a provision of this Agreement;

      c.    The occurrence of any event which is reasonable relevant to the relationship of the parties under this Agreement including, for example, but not by way of limitation:

            1.    Fraud or criminal misconduct by a party;

            2.    A party's bankruptcy or judicially-determined insolvency;
            3.    A party's failure to pay the other party in a timely manner when due all sums to which either party is legally entitled; or

            4.    Purposeful adulteration, mislabeling of motor fuels or other trademark violations by a party.

      d.    In addition to the above, the Dealer reserves the right to terminate this Agreement at any time in the event the Dealer, in its sole discretion, determines that the Company's fuel prices are not competitive.

15.    **PAYMENT OF COMPENSATION UPON TERMINATION.** Upon the termination of this Agreement, all accrued but unpaid amounts up to and through the date of such termination, including Mobil incentive money, shall be paid to the party entitled thereto. Payment shall be made as soon as the amount due is determined.

16.    **INSURANCE.** The Dealer shall maintain pollution liability insurance in amounts reasonably satisfactory to the Company, naming the Company as an additional insured party. The Dealer shall also maintain liability insurance in amounts as required by law. This liability policy shall name the Company as an additional insured. The Dealer shall annually provide the Company with copies of certificates evidencing these insurance coverages.

- 4 -

17. **FORCE MAJEURE.** The Company shall not be held responsible for any damage or loss to the Dealer resulting from failure or delay in making deliveries which may be due to strike, accident, fire, war, insufficient supply of such products, failure or delay in transportation, Act of God or any other cause beyond the Company's control, whether or not similar to the causes enumerated herein. The Company may apportion its available supply among its customers in such manner as is required by law.

18. **ASSIGNMENT.** This Agreement is not assignable by the Dealer without the prior written consent of the Company, which shall not be unreasonably withheld, and otherwise is binding on and for the benefit of the Company and the Dealer and their respective legal representatives, successors and assigns. Notwithstanding a permitted assignment by the Dealer, the Dealer's obligation to repay the debranding incentive set forth in Paragraph 2 shall survive such assignment and shall remain an obligation of the Dealer following such assignment.

19. **ENTIRETY-RELEASE-EXECUTION-SUCCESSION.** This Agreement comprises the entire agreement, and merges and supersedes all prior contracts, representations and warranties (oral or written, express or implied) between the Company and the Dealer concerning the subject matter or in consideration hereof. Neither this Agreement nor any subsequent agreement amending or supplementing this Agreement shall be binding on the parties unless it is signed by authorized representatives of the parties.

20. **MISCELLANEOUS.**

a. This Agreement shall be construed under and in accordance with the laws of the State of Delaware, notwithstanding the fact the Premises are situate in Maryland.

b. In case any one or more of the provisions contained in this Agreement shall be, for any reason, held to be invalid, illegal or unenforceable in any respect, such invalidity, illegality or unenforceability shall not effect any other provision and this Agreement shall be construed as if such invalid, illegal or unenforceable provision had never been contained herein.

c. No waiver by the parties hereto of any breach or default of any term, condition or covenant of this Agreement shall be deemed to be a waiver of any other breach of the same or any other term, condition or covenant contained herein.

d. In the event either party breaches any of the terms of this Agreement and the party not in default employs Attorneys to protect or enforce its rights hereunder and prevails, the defaulting party agrees to pay the other party reasonable Attorneys fees and costs it so incurred.

5

EXECUTED as of the date first herein specified.

ATTEST:                                          PENINSULA OIL CO., INC.
                                                 A Delaware Corporation

_____               BY:_____
Secretary                                            President

                                                 (Corporate Seal)


ATTEST:                                          CHESAPEAKE PRODUCTS & SERVICES, INC.

_____               BY:_____
Secretary                                            President

                                                 (Corporate Seal)


ATTEST:                                          B. C. G., INC., a Delaware corporation

_____               BY:_____
Secretary                                            President

                                                 (Corporate Seal)


F:\Users\sf\34971Agrt

                                            6

# IN THE UNITED STATES DISTRICT COURT

## DISTRICT OF DELAWARE

| | |
|---|---|
| BCG, INC. and CHESAPEAKE<br>PRODUCTS & SERVICES,<br><br>        Plaintiffs,<br><br>   v.<br><br>GLES,INC., d/b/a SWEET OIL<br>COMPANY<br><br>        Defendant/Third-Party<br>        Plaintiff,<br><br>   v.<br><br>SUNOCO, INC.,<br><br>        Third-Party<br>        Defendant | C.A. No. 07-cv-207(GMS)<br><br>TRIAL BY JURY<br>OF TWELVE DEMANDED |

## CERTIFICATE OF SERVICE

I, D. Benjamin Snyder, hereby certify that on this 22nd day of August, 2008, I caused to be electronically filed a true and correct copy of the **PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION *IN LIMINE* TO PRECLUDE ADMISSION OF EVIDENCE AND TESTIMONY OF ALLEGED DAMAGES SUFFERED BY CHESAPEAKE PRODUCTS & SERVICES, INC.** with the Clerk of the Court using CM/ECF, which will send notification that such filing is available for viewing and downloading to the following counsel of record:

| | |
|---|---|
| Seth J. Reidenberg, Esquire<br>Young, Conaway, Stargatt & Taylor, LLP<br>The Brandywine Building<br>1000 West Street, 17th Floor<br>P.O. Box 391<br>Wilmington DE  19899-0391 | Matthew A. Kaplan, Esquire<br>Pepper Hamilton, LLP<br>Hercules Plaza, Suite 5100<br>1313 Market Street<br>P.O. Box 1709<br>Wilmington DE  19899-1709 |
| Hugh J. Hutchinson, Esquire<br>Leonard, Sciolla, Hutchinson,<br>Leonard & Tinari, LLP<br>1515 Market Street, 18th Floor<br>Philadelphia, PA 19102 | A. Christopher Young, Esquire<br>Pepper Hamilton, LLP<br>3000 Two Logan Square<br>18th and Arch Streets<br>Philadelphia, PA 19103-2799 |
| | |

I further certify that on this 22nd day of August, 2008, I caused a copy of the foregoing

**PLAINTIFFS' OPPOSITION TO DEFENDANT'S MOTION *IN LIMINE* TO PRECLUDE ADMISSION OF EVIDENCE AND TESTIMONY OF ALLEGED DAMAGES SUFFERED BY CHESAPEAKE PRODUCTS & SERVICES, INC** to be served

by U.S. Mail, postage prepaid, to the above-listed counsel of record.

PRICKETT, JONES & ELLIOTT, P.A.

By: _____
David E. Brand (DE Bar No. 201)
John W. Paradee (DE Bar No. 2767)
D. Benjamin Snyder (DE Bar No.. 4038)
11 North State Street
Dover, Delaware 19901
(302) 674-3841

and

Harry C. Storm
Lerch, Early & Brewer, Chartered
3 Bethesda Metro Center, Suite 460
Bethesda, MD 20814

*Attorneys for the Plaintiffs*

DATED:  August 22, 2008