PRICKETT, JONES & ELLIOTT
A PROFESSIONAL ASSOCIATION
11 NORTH STATE STREET
DOVER, DELAWARE 19901
TEL: (302) 674-3841
FAX: (302) 674-5864
http://www.prickett.com

WAYNE N. ELLIOTT
JOHN W. PARADEE
D. BENJAMIN SNYDER*
GLENN C. MANDALAS*
KEVIN M. BAIRD

* ALSO ADMITTED IN PA

WILMINGTON OFFICE
1310 KING STREET, P.O. 1328
WILMINGTON, DE 19899
TEL: (302) 888-6500
FAX: (302) 658-8111

Writer's E-Mail Address: DBSNYDER@prickett.com

September 5, 2008

VIA ELECTRONIC FILING
AND HAND-DELIVERY

Honorable Gregory M. Sleet
United States District Court for the
District of Delaware
J. Caleb Boggs Federal Building
844 N. King Street, Room 4324
Lockbox 19
Wilmington, DE 19801

RE:    BCG, INC. v. GLES, INC. v. SUNOCO, INC.
       C.A. No. 07-cv-207 (GMS)

Dear Chief Judge Sleet:

Enclosed please find copies of the parties' objected-to exhibits, which were inadvertently omitted from the Final Pretrial Order submitted to Your Honor. I apologize for any inconvenience this may have caused.

Respectfully submitted,

D. Benjamin Snyder, Esquire
DE Bar ID No. 4038

cc:    Seth J. Reidenburg, Esq.
       Hugh Hutchison, Esq.
       Harry C. Storm, Esq.

Enc.    Plaintiffs and Defendants Objected-To Exhibits

# PLAINTIFFS' OBJECTED TO EXHIBITS



## Delaware Share of Market Report
### January, 2005
Taxable gasoline sales (million gallons)

| | This Period Jan-05 | Market Share % | Last Year Jan-04 | Percent Change | Last Month Dec-04 | Year-To-Date 2005 | Year-To-Date 2004 | Year-To-Date Change Gallons | Percent | Year-To-Date 2005 | Year-To-Date 2004 | Share Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL | 9.09 | 25.57% | 9.18 | -0.98% | 10.02 | 9.09 | 9.18 | -0.09 | -0.98% | 25.57% | 28.00% | -2.43 |
| SHELL | 4.97 | 13.98% | 8.78 | -43.38% | 4.83 | 4.97 | 8.78 | -3.81 | -43.39% | 13.98% | 26.78% | -12.80 |
| BP | 2.64 | 7.43% | 2.68 | -1.48% | 3.10 | 2.64 | 2.68 | -0.04 | -1.49% | 7.43% | 8.18% | -0.75 |
| CITGO | 1.59 | 4.47% | 1.38 | 15.22% | 1.58 | 1.59 | 1.38 | 0.21 | 15.22% | 4.47% | 4.21% | 0.26 |
| C-PHILLIPS | 0.82 | 2.31% | 3.56 | -76.97% | 0.49 | 0.82 | 3.56 | -2.74 | -76.97% | 2.31% | 10.86% | -8.55 |
| MAJOR TOTAL | 19.11 | 53.76% | 25.58 | -25.29% | 20.02 | 19.11 | 25.58 | -6.47 | -25.29% | 53.76% | 78.04% | -24.28 |
| SUNOCO | 3.80 | 10.69% | 1.55 | 145.16% | 3.83 | 3.80 | 1.55 | 2.25 | 145.16% | 10.69% | 4.73% | 5.96 |
| PREMCOR | 3.69 | 10.38% | 0.00 | 0.00% | 3.69 | 3.69 | 0.00 | 3.69 | 0.00% | 10.38% | 0.00% | 10.38 |
| SWEET OIL | 1.65 | 4.64% | 1.54 | 7.14% | 1.64 | 1.65 | 1.54 | 0.11 | 7.14% | 4.64% | 4.70% | -0.06 |
| GULF CUMBERLAND | 1.57 | 4.42% | 1.46 | 7.53% | 1.55 | 1.57 | 1.46 | 0.11 | 7.53% | 4.42% | 4.45% | -0.03 |
| HESS | 0.86 | 2.42% | 0.80 | 7.50% | 0.85 | 0.86 | 0.80 | 0.06 | 7.50% | 2.42% | 2.44% | -0.02 |
| LUKOIL | 0.52 | 1.46% | 0.49 | 6.12% | 0.52 | 0.52 | 0.49 | 0.03 | 6.12% | 1.46% | 1.49% | -0.03 |
| TRANSMONTAIGNE | 0.19 | 0.53% | 0.18 | 5.56% | 0.19 | 0.19 | 0.18 | 0.01 | 5.56% | 0.53% | 0.55% | -0.02 |
| INDEP. TOTAL | 12.28 | 34.54% | 6.02 | 103.99% | 12.57 | 12.28 | 6.02 | 6.26 | 103.98% | 34.54% | 18.36% | 16.18 |
| MISCELLANEOUS | 4.16 | 11.70% | 1.18 | 252.54% | 2.72 | 4.16 | 1.18 | 2.98 | 252.54% | 11.70% | 3.60% | 8.10 |
| GRAND TOTAL | 35.55 | | 32.78 | 8.45% | 35.31 | 35.55 | 32.78 | 2.77 | 8.45% | | | |

Report Date:    06/10/05

Warning:  Do not forward this report.
Contains Copyrighted © 2005. All Rights Reserved.
Dissemination of report or data within report is strictly prohibited.
Reproduction of any kind without written consent of Lundberg Survey
is a violation of copyright.

Lundberg Survey, Inc.
911 Via Alondra, Camarillo, CA 93012-8048
Phone: 805-383-2400, Fax: 805-383-2424



SO 000192



## Maryland Share of Market Report
### December, 2005
Taxable gasoline sales (million gallons)

| | This Period Dec-05 | Market Share % | Last Year Dec-04 | Percent Change | Last Month Nov-05 | Year-To-Date 2005 | Year-To-Date 2004 | Year-To-Date Gallons | Change Percent | Year-To-Date 2005 | Year-To-Date 2004 | Share Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL | 46.72 | 21.03% | 56.10 | -16.72% | 51.53 | 611.40 | 614.18 | -2.78 | -0.45% | 22.63% | 22.83% | -0.20 |
| SHELL | 33.26 | 14.97% | 39.52 | -15.84% | 32.50 | 416.12 | 418.60 | -2.48 | -0.59% | 15.40% | 15.56% | -0.16 |
| CITGO | 31.27 | 14.08% | 28.83 | 8.46% | 27.76 | 351.34 | 341.09 | 10.25 | 3.01% | 13.01% | 12.68% | 0.33 |
| BP | 22.42 | 10.09% | 27.35 | -18.03% | 21.38 | 279.42 | 334.43 | -55.01 | -16.45% | 10.34% | 12.43% | -2.09 |
| CHEVRON | 7.48 | 3.37% | 6.28 | 19.11% | 6.59 | 78.51 | 56.59 | 21.92 | 38.73% | 2.91% | 2.10% | 0.81 |
| C-PHILLIPS | 2.58 | 1.16% | 3.52 | -26.70% | 3.19 | 40.00 | 84.41 | -44.41 | -52.61% | 1.48% | 3.14% | -1.66 |
| MAJOR TOTAL | 143.73 | 64.71% | 161.60 | -11.06% | 142.95 | 1,776.79 | 1,849.30 | -72.51 | -3.92% | 65.77% | 68.75% | -2.98 |
| SUNOCO | 17.30 | 7.79% | 17.06 | 1.41% | 14.53 | 200.33 | 177.21 | 23.12 | 13.05% | 7.42% | 6.59% | 0.83 |
| APEX | 14.02 | 6.31% | 7.88 | 77.92% | 15.77 | 155.19 | 116.68 | 38.51 | 33.00% | 5.74% | 4.34% | 1.40 |
| GIANT | 4.78 | 2.15% | 4.66 | 2.58% | 5.34 | 65.35 | 54.19 | 11.16 | 20.59% | 2.42% | 2.01% | 0.41 |
| VALERO | 4.74 | 2.13% | 5.02 | -5.58% | 2.65 | 55.84 | 28.13 | 27.71 | 98.51% | 2.07% | 1.05% | 1.02 |
| HESS | 2.84 | 1.28% | 6.90 | -58.84% | 3.84 | 76.86 | 89.76 | -12.90 | -14.37% | 2.85% | 3.34% | -0.49 |
| SOUTHERN STATES | 1.61 | 0.72% | 1.82 | -11.54% | 1.34 | 20.58 | 27.83 | -7.25 | -26.05% | 0.76% | 1.03% | -0.27 |
| FLYING J | 0.54 | 0.24% | 0.45 | 20.00% | 0.57 | 6.30 | 5.89 | 0.41 | 6.96% | 0.23% | 0.22% | 0.01 |
| INDEP. TOTAL | 45.83 | 20.63% | 43.79 | 4.66% | 44.04 | 580.45 | 499.69 | 80.76 | 16.16% | 21.49% | 18.58% | 2.91 |
| MISCELLANEOUS | 32.57 | 14.66% | 28.17 | 15.62% | 27.27 | 344.17 | 340.79 | 3.38 | 0.99% | 12.74% | 12.67% | 0.07 |
| GRAND TOTAL | 222.13 | | 233.56 | -4.89% | 214.26 | 2,701.41 | 2,689.78 | 11.63 | 0.43% | | | |

Report Date:          03/13/06

Warning:  Do not forward this report.
Contents Copyrighted © 2006.  All Rights Reserved.
Dissemination of report or data within report is strictly prohibited.
Reproduction of any kind without written consent of Lundberg Survey
is a violation of copyright.

Lundberg Survey, Inc.
911 Via Alondra, Camarillo, CA 93012-8048
Phone: 805-383-2400, Fax: 805-383-2424

SO 000193

#5229 P.001 /011

# PENINSULA OIL CO., Inc.

### DISTRIBUTORS OF

## Heating Oils – Gasoline
## Lubricants
## Burner Services

PLANTS:
SEAFORD
HARRINGTON
DAGSBORO
MILFORD
GEORGETOWN

P. O. BOX 369
SOUTH MARKET STREET
SEAFORD, DE, 19973
(302) 629-3001

William Glen
Charles Glen
DBA The Laurel Oasis
Route 113
Laurel, Del. 19956
Gentlemen:

As per our meetings and conversations regarding Peninsula Oil Co., performing certain improvements at your location on Route 13, Laurel, Del., I have enclosed the necessary documents for your review and signatures.

As we agreed, our agreement is to supply your location with motor fuels for a period of 10 years, commencing on the 1st day of February 1990 and ending on 31st day of January, 2000. Also the prices charged for credit card gasoline sales will be the posted cash price plus five (5) cents per gallon for each gallon sold and upon completion of the tank work we will issue a "bill of sale" for $50,000.00 to cover the transfer of ownership of all underground tanks and piping thereof.

I'm sure that over the years that we will be associated, our relationship will continue to benefit us all.

Again, I would like to thank you both for continuing to have Peninsula Oil Co. be your supplier and business associate.

Very truly yours,
PENINSULA OIL CO., INC.

John Willey, Jr.

pt
encl.



PLAINTIFF'S
EXHIBIT
54

SO 000094

MAR.23.2006 13:32 3023689045                                                          #5229 P.002 /011

# PENINSULA OIL CO., Inc.

### DISTRIBUTORS OF

### Heating Oils - Gasoline

### Lubricants

### Burner Services

PLANTS:
SEAFORD
HARRINGTON
DAGSBORO
MILFORD
GEORGETOWN

P. O. BOX 382
SOUTH MARKET STREET
SEAFORD, DE. 19973

(302) 629-3001

Date _____

This agreement is between Peninsula Oil Co., Inc., of Seaford, Delaware, and BCG, Inc. - DBA THe Laurel Oasis of Laurel, Del.

Purchase price of gasoline shall be the retail posted prices less commissions as outlined in the Agency Agreement. (dated _____.) Diesel Fuel price will be our posted transport price at time of delivery. *

Terms of payment will be cash or net ten (10) days. All deliveries to be made by transport truck upon 24 hours notice by buyer or at the convenience of Peninsula Oil Co., Inc. This agreement is expressly subject to the Agency Agreement and the Recovery Agreement of even date.

In consideration of the installation of pumps and other equipment as specified in the "Equipment Loan Agreement", BCG, Inc. - DBA THe Laurel Oasis agrees to purchase all gasoline motor fuels and diesel fuels exclusively from Peninsula Oil Company for a period of ten (10) years from the date of this agreement and thereafter from year to year until either party shall give the other written notice of cancellation at least sixty (60) days prior to the anniversary date.

Accepted _____ (SEAL)    By _____

Peninsula Oil Company, Inc.
Seaford, Del.

Accepted _____ (SEAL)

* Not to exceed Salisbury Rack prices by more than .025 per gallon.

## ASSENT OF OWNER OR MORTGAGEE

The owner and the mortgagees of the premises described in the foregoing agreement, here called the "Undersigned" hereby consents to said agreement and to all installations of equipment, whether as therein set forth and provided for and now or hereafter made thereunder or otherwise, and agree that no claim shall be made to said equipment by the undersigned, the heirs, legal representatives, successors or assigns of the undersigned and that the undersigned have (had) no mortgage lien upon said property and that said property shall be exempt from levy, sale, attachment or distress and that Peninsula Oil Company, its successors and assignes, may at any time enter upon said premises with such appliances and agents as it may deem necessary in accordance with Delaware law to _____ remove therefrom any or all of said property.

Signed and sealed this _13th_ day of _Feb_ 1990

_____ (SEAL)

_____ (SEAL)

MAR.23.2006 13:32 3023689045                                    #5229 P.003 /011

## EQUIPMENT LOAN AGREEMENT

Made this _13th_ day of _FEB_ 19 _80_

by and between THE PENINSULA OIL COMPANY, a body corporate of the State of Delaware, with offices at Seaford, Delaware, hereinafter called the "SELLER" and

BCG Inc. DBA The Laurel Oasis of _Laurel, Del._

hereinafter called "CUSTOMER" owning or leasing premises above.

No. 1  EQUIPMENT: Seller agrees to lend and hereby lends to Customer the equipment installed at the above premises for the active and continuous storage, handling and dispensing of Seller's products ex-clusively, as follows:

| QUANTITY | EQUIPMENT |
|---|---|
| 1 | Automated Texaco Credit Card Machine |
| 1 | Automated Cascard Credit Card Machine |
| 8 | Electronic Gasoline and Diesel Fuel dispensers |
| 1 | Electronic Console system for Motor Fuel Sales |
| 1 | 2 pole Texaco ID sign, Module Sign, Island Canopy and signs |
| 1 | Texaco Moduler ID sign |

Said equipment shall remain the property of the Seller and be considered and treated as personal property and in no sense fixtures or part of the real estate regardless of the manner in which the same may be installed or placed on premises. Customer hereby acknowledges receipt of said equipment and agrees not to remove same without written consent, and guarantee to return said equipment upon expiration or termination of contract in good condition and without loss or impairment of Seller's title thereto unless title has been acquired by Customer under bill of sale.

No. 2  MAINTENANCE. Customer shall maintain said equipment in good condition and in event of partial or total destruction of all or any of the same, shall reimburse Seller for damaged equipment or cost of replaced or restored equipment, which shall become the property of the Seller and be governed by this contract.

No. 3  DEFAULT AND TERMINATION: If upon the expiration or termination of the contract said equipment is not sold to the Customer or to any other party, the Seller may, without notice to the Customer at any time enter upon the premises and remove the equipment.

No. 4  INDEMNITY: Customer shall indemnify and save the Seller harmless from all liability, cost and expense for any loss, damage, injury or expenses to Customer or any person or property in any way caused by said equipment or any property of the Seller or the use or handling thereof, whether or not due to any im-perfection therein or arising from negligence or otherwise. Customer hereby waives and releases any claim against the Seller hereunder in respect to the foregoing, however caused and for any losses or shortages aris-ing out of the use of any measuring devices furnished or due to any other matter or anything whatsoever.

No. 5  DURATION: This contract shall continue in effect for a period of _10_ year from the date here-of and thereafter from year to year unless terminated at the end of the initial period or any such subsequent year by either party upon sixty days prior written notice to the other party at their above respective addresses.

No. 6  ADDITIONAL EQUIPMENT: Any and all additional equipment loaned or installed or placed for the use of the Customer, shall be deemed to be loaned upon the terms and conditions of this agreement during the period of this contract.

No. 7  ASSIGNMENT: This contract is not assignable by the Customer but otherwise is binding on and for the benefit of the Customer and the Seller and respective legal representatives, successors and assigns.

In Witness whereof, the parties have duly executed this agreement the above day and year.

THE PENINSULA OIL COMPANY

By _____

Witness _____

Customer _____ for BCG Inc.

SO 000096

MAR.23.2006 13:33 3023689045            <u>GUARANTY</u>          #5229 P.004 /011

Peninsula Oil Company, Inc.

   PO Box 389

   Seaford, Del. 19973                    *2/13* , 19 *90*

Gentlemen:

     For value received, and to induce you, your divisions and subsidiaries to under-
take or continue to sell goods and/or lease property to   BCG, Inc. DBA,
   The Laurel Oasis                , hereinafter called the debtor, the under-
signed, jointly and severally, hereby unconditionally and absolutely guarantee payment
when due of any and all present or future indebtedness owed to you, your divisions and
subsidiaries by the debtor and hereby agree to pay such indebtedness punctually if
default in payment thereof is made by the debtor.

     The undersigned expressly waive notice of acceptance of guaranty, demands and
notices of non-payment, and consent to any extensions of time of payment of all or any
of the indebtedness hereby guaranteed.

     Without in any way limiting the generality of the foregoing, the undersigned ac-
knowledge that this guaranty encompasses debtor's purchases of goods on account (includ-
ing credit card purchases) and service, handling and delinquency charges incurred there-
on, debtor's rental obligations for leased real and personal property, money borrowed by
debtor (whether secured or not) and interest thereon, and debtor's obligations to account
for goods consigned to or in the care or custody of debtor.

     This guaranty is unlimited as to amount and time, but may be revoked by the under-
signed effective five (5) days after receipt by you of notice to that effect, signed by
the undersigned and delivered to you at the above address, marked for the attention of
the Credit Manager, but such revocation shall not affect liability on any indebtedness
then existing. Furthermore, the undersigned agree that in the event of the death of one
or more of the undersigned, each such decedent's heirs, executors and administrators
shall be bound hereby until actual knowledge of such death shall come to the attention
of the Credit Manager.

     The undersigned will indemnify you, your divisions and subsidiaries for attorneys'
fees, court costs and other legal expenses incurred by you in enforcing this guaranty.

     Witness *our* hand(s) and seal(s) this *13* day of *February* ,
19 *90* .

Witnesses:                      Name: *Charles Glenn VP for* L.S.
                          Address: *BCG Inc*

                          Name: *William A. Glenn Pres* L.S.
                          Address: *For BCG Inc*

MAR.23.2006 13:34 3023689045          RECOVERY AGREEMENT          #5229 P.009 /011

Date ___7/13/90___

Peninsula Oil Company, Inc.
Box 389
Seaford, Del. 19973

Gentlemen:

We request that you incur an expenditure in our behalf of _____

___Fifty THousand dollars and no cents___ ($ _50,000.00_ )

at our place of business located at _____ Route 13. _____

___Laurel, Del. 19956._____ for the following

improvements:

1. Furnish and install (1) 8,000 gallon tank, to replace existing 20,000 gallon, tank, for no-lead gasoline.
2. Retrofit Existing 20,000 gallon deisel fuel tank; 6,000 gallon no-lead plus tank and 6,000 gallon super no-lead tank to meet new EPA Federal and State regulations.
3. Furnish and install spill protection containment manholes, valves and in tank monitoring.
4. Fill existing no-lead 20,000 gallon tank and 2,000 gallong Kero tank to EPA requirements.
5. Furnish and install 2 pole Texaco ID sign with price and diesel fuel modules.
6. Restore paving and concrete areas disturbed during construction.

In consideration of your incurring this expense and making these improve-

ments, we agree that if prior to ___Jan. 31, 2000_____, we shall

sell or transfer our business at the above location or discontinue the use at this

location of Texaco products purchased from you, we shall pay you the sum of _____

___Fifty Thousand dollars and no cents___ ($ 50,000.00 )

less ___Four Hundred and Sixteen dollars and 67 cents___ ($ _416.67_ )

for each month which has elapsed from the date hereof to the date of such sale or

transfer or discontinuance.

SO 000098

Page 2                                                              (continued)

We specifically understand and agree that all trade fixtures installed by you at our above place of business in accordance with the provisions of this letter are and shall at all times remain your property.  (With the exception of all underground storage tanks and piping thereto.)

Will you please signify your acceptance of this arrangement by signing the enclosed copies of this letter in the space provided and return to us.

**

Very truly yours,

By _____

For BCG Inc

Accepted:

Peninsula Oil Company, Inc.

by _____

Date _____

** We understand and you agree that we may terminate this Recovery Agreement and the Agency Agreement dated _____ and the Main Agreement will be void and of no effect upon the payment of the difference of $50,000.00 minus _____ $418.67 for each month elapsed from the date of the Agency Agreement to the date of termination.

**The above listed agreements supersede and cancel any and all previous contracts and agreements between Peninsula Oil Co. Inc. and The Laurel Oasis, B.C.G. Inc., W.H. Glenn Inc., or William and Charles Glenn.

T

MAR.23.2006 13:35 3023689045                                    #5229 P.007 /011

AGENCY AGREEMENT

This is a Agency Agreement, entered into this ___2/13/90___ day

of ___FEB___, A. D. 1990, between Peninsula Oil Company, Inc., a

corporation of the state of Delaware, hereinafter referred to as "principal"

–AND–

___BCG Inc. DBA The Laurel Oasis___

hereinafter referred to as "Agent."

Now, witnesseth, Principal agrees to appoint Agent custody of certain

petroleum products and equipment listed in the Equipment Loan Agreement dated

_____ and _____ installed on Agents real estate

located at ___Route 13, Laurel, Delaware.___

subject to the following uses, covenants and conditions:

1) The term of the agreement shall be for a period of 10 years,

commencing the 1st 13th day of Feb. A D 1980, to the 31st day of

___FEB___ A D 19___ Should the Agency continue at the expiration of

the above noted term, the Agency shall thereafter continue on a year-to-year

basis until either party thereafter gives sixty (60) days notice prior to the

expiration of the term or extension indicating termination of the Agency.

2) It is understood and agreed among the parties hereto that the

oil and gas pumps and other equipment used and needed in the dispensing

of oil and motor fuel products shall be and remain under the exclusive owner-

ship and control of Principal with the exception that Agent shall dispense the

motor fuels supplied by Principal through the equipment owned by Principal.

3) Principal shall supply and maintain, at its own expense and cost,

all motor fuel contemplated to be dispensed during the regular business hours

of the Agent. Agent shall maintain daily records of the motor fuels which are

dispensed. Agent shall pay to Principal net 10 days from billing the sums

received from the sale of gasoline and Agent will pay for diesel fuel 10 days

from the billing date.

4) In the dispensing of gasoline , the price of such fuel shall

at all times be under the absolute control of Principal, except that the price

shall be competitively priced with locations in that area.

(1)

SO 000100

5)  Principal shall pay to Agent, no less than once a month,

_____*_____  cents per gallon on gasoline sales as dispensed through the

equipment of the Principal
   * 1 - No-Lead Gasoline - .04 cents per gallon
     2 - No-Lead Plus Gasoline - .04 cents per gallon
     3 - Premium no-lead Gasoline - .06 cents per gallon.
     6)  Agent shall be open for business a minimum of One Hundred Twenty-Six

(126) hours per week and at least a portion of all seven (7) days of each

week.

        7)  Agent shall maintain liability insurance in a sum no less than

Two Hundred Fifty Thousand Dollars ($250,000.00) for one (1) person per

occurrence, Five Hundred Thousand Dollars ($500,000.00) per occurrence, and

Fifty Thousand Dollars for property damage per occurrence, to protect both

the Agent and the Principal against any claims filed by any persons, companies,

organizations or individuals arising out of the use, lease or ownership of the

said property.  Each party shall maintain whatever insurance it desires to

protect against loss of its equipment or to protect against any liability

which may arise against either party from their own acts, omissions or con-

duct.


        8)  Agent shall not permit refuse to accumulate upon the premises

but shall at all times maintain the building and surrounding premises, which

shall include the entire area covered under this Agreement, free of refuse.

Additionally, Agent shall at all times comply with all local, county, state

and federal regulations applicable in the operation of its business.

        9)  All signs proposed to be erected by the Principal upon the

premises herein demised shall be first approved by the Agent before such

erection.  Such signs shall be in accordance with the local Planning and

zoning regulations and at all times in conformity with all city, county,

state or federal laws.  Agent shall not unreasonalby withhold its consent

to the erection of signs which in all ways comply with all local city, county

and state and federal regulations.

MAR.23.2006 13:35 3023689045                                          #5229 P.009 /011

10) It is further convenanted and agreed that if the Agent shall
from gasoline
fail to pay over the daily receipts intact or shall otherwise fail to comply
with the conditions set forth herein, when and as the same should be done and
as and when the same shall fall due and become due, or shall fail to keep and
perform any of the covenants or agreements herein contained, then the Principal,
at its option, may terminate the Agency and shall have the right to remove all
equipment listed in the Equipment Loan Agreement dated __2/3/90__ and
Principal's gasoline.

11) Agent covenant and agree that they shall not at any time
Principal's
dispose of ∧ inventory, property or equipment except in the usual course
of business when they are delinquent in any manner in the payment of any sums
specified in this agreement.

12) Principal, as hereinbefore set out, shall be the owner of all the
Loan Agreement dated __2/3/90__
equipment listed in the Equipment ∧ and shall, in its sole discretion, supply the
necessary motor fuel equipment which in its sole discretion it deems necessary.
Loan Agreement dated __2/3/90__
The equipment listed in the Equipment shall at all times be maintained by Principal
and shall at all times be subject to Principal's maintenance and control except
that Agent shall at all times during the hours of business have available proper
personnel to dispense the motor fuels which will be available on the premises
for sale as supplied by Principal during the minimum business hours as set forth
herein.   13) This Agency Agreement is expressly subject to the terms and conditions
of the Recovery Agreement dated __2/3/90__.
14') This agreement shall be binding upon the parties hereto, their
heirs, successors, administrators and assigns.

IN WITNESS WHEREOF, the parties hereto have set their hands and seals
the day and year aforesaid.

By: _____

Attent: _____

_____

SO 000102

# TEXACO RETAILER TRAVEL CARD AGREEMENT

Agreement made this _____ day of _____, 19___, between TEXACO INC., a Delaware corporation, having offices at __303 Fellowship Rd., Moorestown, N.J. 08057_____ (hereinafter called "TEXACO") and __BCG, Inc. DBA The Laurel Oasis_____

having a place of business at __Toute 13, Laurel, Del. 19956_____ (hereinafter called "Retailer");

## WITNESSETH THAT:

WHEREAS, Retailer is engaged in the sale of Texaco petroleum products at the above address in connection with which Retailer wishes to avail himself of the benefits of Texaco's Travel Card Program; and

WHEREAS, Texaco is willing to authorize Retailer to honor Texaco Travel Cards and hereinafter set forth:

IT IS THEREFORE AGREED:

(1) Authorized Travel Card Transactions. Texaco hereby authorizes Retailer to honor at his place of business unexpired and uncancelled Texaco Travel Cards and any other special credit cards authorized by Texaco, for the sale on credit of the following goods and services:

(a) All Texaco brand products for motor vehicles, watercraft, home and gardens, but sales of motor fuel may not exceed the capacity of the vehicle's or craft's fuel tank, plus an additional 25 gallons of motor fuel or one case of motor oil.

(b) Other merchandise sold by Texaco to Retailers or Retailer's suppliers for resale. Tires, tubes, batteries and automotive accessories must be mounted on the vehicle or craft at time of sale. If customer wishes, TBA purchases may be made under Texaco's Time Charge Plan.

(c) Marfak lubrication, Texaco rustproofing, car washing and polishing services.

(d) Emergency and/or mechanical repairs including all parts, labor, and services to a maximum of $250.00 provided that such equipment is attached to or mounted on the vehicle or craft. If customer wishes, such purchases may be made under Texaco's Time Charge Plan.

Credit Cards issued by Texaco Puerto Rico Inc. and Texaco Canada Limited may be honored in the same manner as Texaco Travel Cards, except that Texaco Time Charge Plan purchases are not authorized.

Credit Cards other than those referred to above may be honored only in accordance with special written authorization issued to Retailer by Texaco from time to time.

Texaco may tentatively credit to Retailer's account the face value of invoices remitted by him, reserving the right to charge back to his account, within nine (9) months of date of sale, the face value, or any portion thereof, of unauthorized, illegible, improperly prepared and disputed invoices, as more fully set forth in (3) below.

(2) Requirements of a Valid Travel Card Transaction. When a travel card bearing an expiration date is presented, Retailer must check the date to be sure the card is currently valid.

Retailer must seek approval of credit sales of a certain dollar amount as designated by special written notification by telephoning Texaco's Authorization Center; and if credit is approved, Retailer will record on the invoice in the space marked "Authorization Code", the authorization code number furnished. If the sale is disapproved, Retailer will be requested either:

(a) "DO NOT HONOR CARD"

(b) "PICK UP CARD-420 REWARD."

(c) Since Retailers are independent businessmen, Texaco does not have the right to tell them how to conduct their private business affairs. However, this Agreement will serve to confirm that Texaco has not and will not request and does not authorize any Retailer to accuse any person of a crime or to file any complaint, civil or criminal, against any person for or in Texaco's name arising out of any credit card or other transaction. The instructions furnished by Texaco's "Charge Authorization Center" in connection with credit card transactions is not intended in any way to represent that any person has violated any law or ordinance.

It is suggested that a Retailer not take steps to make any accusations, file a complaint or otherwise cause the arrest of a customer without first consulting his personal attorney.

After filling in the details of the transaction legibly with a ballpoint pen or pencil, Retailer must insert the invoice and the purchaser's travel card in the imprinter and imprint the travel card account number, the purchaser's name and the total amount of the transaction on the invoice. (The written and imprinted totals must agree. If they do not, the imprinted amount shall prevail). The customer must then sign the invoice for the products and services and to confirm the accuracy of the completed invoice.

The Texaco Travel Card imprinter is the property of Texaco Inc. and may be used by Retailer only to imprint Texaco invoices with Texaco Travel Cards and any other special credit cards authorized by Texaco.

(3) Texaco's Chargeback Rights. Texaco may charge back to Retailer's account, within nine (9) months of date of sale, the face value, or any portion thereof, of invoices:

(a) bearing an illegible travel card number or pricing entries;

(b) imprinted with an expired travel card;

(c) with missing entries or notations where entries or notations are required by this Agreement;

(d) remitted by Retailer more than 30 days after the date of purchase;

(e) in amount so specified which does not bear an authorization code number;

(f) covering general repairs or replacements, mechanical and body work not specifically authorized by Texaco;

(g) covering sales which subsequently become the subject of disputes between Retailer and his customers, except disputes solely involving the quality or performance of Texaco products.

(h) with a customer's name signed by Retailer or one of his employes without the authority of the travel card holder;

(i) covering fraudulent sales or other activities by Retailer or his employes whether done alone or in concert with others;

(j) covering sales made contrary to special written instructions from Texaco to Retailer; and

(k) bearing incorrect, illegible, or missing license number or state of issue entries;

(l) in any other manner not authorized by or conforming to this Agreement.

From time to time new styled travel card invoices are furnished by Texaco to Retailers. Upon receipt of the new forms all obsolete travel card invoices should not be used. Any credit card sale made on an obsolete invoice will be subject to charge back three (3) months after such notification.

Texaco will return, or furnish the Retailer with photocopies of unauthorized, illegible, improperly prepared and disputed invoices which are charged back.

(4) No Waiver of Chargeback and Termination Rights. It is understood that failure by Texaco to charge back to Retailer any such invoices, from time to time shall not operate as a waiver of its right thereafter to charge back any invoices, within nine (9) months of the date of sale, which may thereafter be presented in violation of the provisions of this Agreement and shall not operate as a waiver by Texaco of its right to terminate this Agreement or any other contractual arrangements between Texaco and Retailer relating to the place of business at the above address.

(5) In line with this Agreement, it is recommended that the Retailer refer to the booklet Form S-452 (Retailer) "Information on the Handling of Texaco Travel Card Transactions".

(5) Other Agreements Between the Parties. Retailer understands and agrees that any material violation of the provision of this Agreement shall give Texaco the right, in addition to all other rights it may have hereunder, to terminate forthwith any or all other contractual arrangements between Texaco and Retailer relating to the place of business at the above address.

(7) Modification and Termination. Texaco reserves the right to modify this Agreement by written notice to Retailer. Texaco reserves the right to cancel this Agreement at any time and to repossess its travel card imprinter, other travel card equipment, completed and blank invoices and other travel card forms. This Agreement shall terminate automatically upon the termination or cancellation of the Agreement of Sale under which Retailer buys petroleum products from Texaco.

(8) Annual Travel Card Service Charge. The Retailer agrees to pay an annual charge for Texaco Travel Card
co. The charge shall equal one-half of one percent (.5%) of the total amount of Texaco Travel Card and affiliated
t card invoices submitted by Retailer to Texaco during a representative month, selected by Texaco in each calendar
but in no event shall the annual Travel Card service charge exceed thirty-six dollars ($36.00).

TEXACO INC.

by

Retails

SO 000104

Jul 12 05 06:05p    Mark L. Greco        856-863-1795            p.28

# PENINSULA OIL CO., Inc.

**PLANTS:**

SEAFORD
HARRINGTON
MILLSBORO
MILFORD
GEORGETOWN



**DISTRIBUTORS OF**

Heating Oils – Gasoline
Lubricants



P. O. BOX 309
SOUTH MARKET STREET
SEAFORD, DE. 19973
(302) 629 - 3001
Fax (302) 629-3870

November 15, 1993

William Glenn
Charles Glenn
T/A Laurel Oasis
Rte 13
Laurel, DE  19956

As per our meeting on November 9, 1993 we agree to participate in the following improvements at your Rte 13 facility.

An expenditure in the amount of $130,000 towards the purchase and installation of new pumps, canopy, console, signage, etc. needed for the resale of motor fuels.

An extension of your present contract by eight years which will now expire in January 31, 2008.

The signing of a new recovery agreement with the 31,249.85 remainder of the existing payout, and the $130,000 we are agreeing to expend with this new arrangement for a total of $161,249.85 to be recovered at the rate of $948.53 per month for 170 months ending 1/31/2008.

All of the other terms of the 2/13/90 agreement remain the same with the exception of the extension of expiration date which will also read January 31, 2008.

Yours truly,
PENINSULA OIL CO., INC.

Donald W. Williams

pt

Heating and Air Conditioning Sales and Service

PENINSULA OIL CO., INC.

Date ___3/16/94___

This agreement is between Peninsula Oil Co., Inc. of Seaford, Delaware and

___BC+G Inc. T/A LAUREL OASIS___

Purchase price of gasoline shall be __As outlined in Commission__

__Agent Agreement dated March 16, 1994__

Terms of payment will be __Cash or NET(10)days__ . All deliveries to be
made by transport truck upon 24 hours notice by buyer or at the convenience of
Peninsula Oil Co., Incorporated.

In consideration of the installation of pumps and other equipment as
specified in the "Equipment Loan Agreement", __dated 3/16/94__. __BC+G Inc. T/A LAUREL OASIS__
agrees to purchase motor fuels ___xxxx___ exclusively from Peninsula Oil Company
for a period of __14__ years from the date of this agreement and thereafter from
year to year until either party shall give the other written notice of cancellation
at least sixty (60) days prior to the anniversary date.

Accepted __V H&S res BCLI__(SEAL)     By _____
          BC+G INC.                    Peninsula Oil Company, Inc.
                                       Seaford, Delaware

Accepted _____(SEAL)

## ASSET OF OWNER OR MORTGAGEE

The owner and the mortgagees of the premises described in the foregoing
agreement, here called the "Undersigned" hereby consents to said agreement and to
all installations of equipment, whether as therein set forth and provided for and
now or hereafter made thereunder or otherwise, and agree that no claim shall be made
to said equipment by the undersigned, the heirs, legal representatives, successors or
assigns of the undersigned and that the undersigned have (had) no mortgage lien upon
said property and that said property shall be exempt from levy, sale, attachment or
distress and that Peninsula Oil Company, its successors and assigns, may at any
time enter upon said premises with such appliances and agents as it may deem
necessary and without recourse to legal proceedings remove therefrom any or all of
said property.

Page (1)

SO 000106

PENINSULA OIL CO., INC.
SEAFORD, DELAWARE

Exhibit B
*see Exhibit B attached*

DATE: _3/16/94_

This agreement is between Peninsula Oil Co., Inc. of Seaford, Delaware
and _B.C & G Inc.  T/A Laurel Oasis_

Purchase price of gasoline shall be *retail posted price less commissions*
*out-lined in the agency agreement.*
Terms of payment will be _____ *cash in net (0) Day.* All deliveries to
be made by truck upon 24 hours notice by buyer or at the convenience
of Peninsula Oil Co., Inc.

In consideration of _Fuel dispensing equipment_ as specified
in the "Equipment Loan Agreement. _____ _B C & G Inc. T/A Laurel Oasis_
agrees to purchase motor fuels _____ exclusively from Peninsula
Oil Co., Inc. for a period of _1/4_ years from the date of this
agreement and thereafter from year to year until either party shall
give the other written notice of cancellation at least sixty (60) days
prior to the anniversary date.

Accepted: _____(SEAL)   By: _____
            _BC & G Inc._                     Peninsula Oil Co., Inc.
Accepted: _____(SEAL)       Seaford, Delaware

### ASSET OF OWNER OF MORTGAGEE

The owner and the mortgagees of the premises described in the
foregoing agreement, here called the "Undersigned" hereby consents to
said agreement and to all installations of equipment, whether as
therein set forth and provided for and now or hereafter made
thereunder or otherwise, and agree that no claim shall be made to said
equipment by the undersigned, the heirs, legal representatives,
successors or assigns of the undersigned and that the undersigned have
(had) no mortgage lein upon said property and that said property shall
be exempt from levy, sale, attachment or distress and that Peninsula
Oil Co, its successors and assigns, may at any time enter upon said
premises with such appliances and agents as it may deem necessary and
without recourse to legal proceedings remove therefrom any or all of
said property.

Signed and sealed this _5th_ day of _April_ 19_94_.

_____(SEAL)
            _BC & G Inc._
_____(SEAL)
Witness

PENINSULA OIL COMPANY

COMMISSION AGENCY AGREEMENT

This is a Agency Agreement entered into this ___*16th*___ day of ___*March*___, A. D. 19*94*, between Peninsula Oil Company, Inc., a corporation of the state of Delaware, hereinafter referred to as "Principal" and ___*B.C & Y Inc.   The Flowered Cabinet*___. hereinafter referred to as "Agent."

Now, witnesseth, Principal agrees to appoint Agent custody of its petroleum products dispensing equipment, ·             bulk petroleum products and other appurtenant equipment installed on Agents real estate located at ____ ___*Rte. 13 Laurel, Del. 19956*___ subject to the following uses, convenants and conditions:

1) The term of the agreement shall be for a period of ___*14*___ years, commencing the ___*16th*___ day of ___*March*___ A D 19 *94*, to the ___*31st*___ day of ___*January*___ A D 20*08*. Should the Agency continue at the expiration of the above noted term, the Agency shall thereafter continue on a year-to-year basis until either party thereafter' gives sixty (60) days notice prior to the expiration of the term or extension indicating termination of the Agency.

2) It is understood and agreed among the parties hereto that the oil and gas pumps           and equipment used and needed in the dispensing of oil and motor fuel products shall be and remain under the exclusive ownership and control of Principal with the exception that Agent shall dispense the motor fuels supplied by Principal through the equipment owned by Principal.

3) Principal shall supply and maintain, at its own expense and cost, all motor fuel contemplated to be dispensed during the regular business hours of the Agent. Agent shall maintain daily records of the motor fuels which are dispensed. Agent shall pay to Principal weekly the sums received from the sale of the motor fuel products.

4) In the dispensing of motor fuels, the price of such fuels shall at all times be under the absolute control of Principal.

(1)

SO 000108

PENINSULA OIL COMPANY

COMMISSION AGENCY AGREEMENT

5) Principal shall pay to Agent, no less than once a month on all motor fuel sales as dispensed through the equipment of the Principal, as follows:

    _04_    Cents per gallon for Unleaded Regular

    _04_    Cents per gallon for Unleaded Plus

    _06_    Cents per gallon for Unleaded premium

6) Agent shall be open for business a minimum of *One Hundred Twenty Six* (_126_) hours per week and at least a portion of all seven (7) days of each week.

7) Agent shall maintain liability insurance in a sum no less than Two Hundred Fifty Thousand Dollars ($250,000.00) for one (1) person per occurrence, Five Hundred Thousand Dollars ($500,000.00) per occurrence, and Fifty Thousand Dollars for property damage per occurrence, to protect both the Agent and the Principal against any claims filed by any persons, companies, organizations or individuals arising out of the use, lease or ownership of the said property. Each party shall maintain whatever insurnace it desires to protect against loss of its equipment or to protect against any liability which may arise against either party from their own acts, omissions or conduct.

8) Agent shall not permit refuse to accumulate upon the premises but shall at all times maintain the building and surrounding premises, which shall incluce the entire area covered under this Agreement, free of refuse. Additionally, Agent shall at all times comply with all local, county, state and federal regulations applicable in the operation of its business.

9) All signs proposed to be erected by the Principal upon the premises herein demised shall be first approved by the Agent before such erection. Such signs shall be in accordance with the local Planning and zoning regulations and at all times in conformity with all city, county, state or federal laws. Agent shall not unreasonably withould its consent to the erection of signs which in all ways comply with all local city, county and state and federal regulations.

(2)

SO 000109

PENINSULA OIL COMPANY

COMMISSION AGENCY AGREEMENT

10) It is further convenanted and agreed that if the Agent shall fail to pay over the daily receipts intact or shall otherwise fail to comply with the conditions set forth herein, when and as the same should be done and as and when the same shall fall due and become due, or shall fail to keep and perform any of the covenants or agreements herein contained, then the Principal, at its option, may terminate the Agency and shall have the right to remove all bulk petroleum dispensing equipment, inventory and other appurtenant equipment.

11) Agent covenant and agree that they shall not at any time dispose of any inventory, property or equipment except in the usual course of business when they are delinquent in any manner in the payment of any sums specified in this agreement.

12) Principal, as hereinbefore set out, shall be the owner of all motor fuel dispensing equipment and shall, in its sole discretion, supply the necessary motor fuel equipment which in its sole discretion it deems necessary. The motor fuel dispensing equipment shall at all times be maintained by Principal and shall at all times be subject to Principal's maintenance and control except that Agent shall at all times during the hours of business have available proper personnel to dispense the motor fuels which will be available on the premises for sale as supplied by Principal during the minimum business hours as set forth herein.

13) This agreement shall be binding upon the parties hereto, their heirs, successors, administrators and assigns.

IN WITNESS WHEREOF, the parties hereto have set their hands and seals the day and year aforesaid.

By: _____
Peninsula Oil Co. Inc
Pres BCG Inc.
BCG Inc.

Attest: _____

(3)

SO 000110

Jul 12 05 06:07p     Mark L. Greco          856-863-1795          p.34

PENINSULA OIL CO., INC.                           EXHIBIT A
SEAFORD, DELAWARE

RECAPTURE AGREEMENT

_Bal as of previous contract_   31,249?
_add'l expenditures_           130,000 a
                              161,249.85

We request that you incur an expenditure in our behalf of
S.L. & G. Inc. T/a Laurel Oasis    ($ 161,249.85           )
at our place of business located at  RT 113  Laurel, De 19956
for the following improvements:

4- Wayne NPD    V5-80 D3/EQY         Texaco I.D.
2- Wayne        DL 3/357 U11L/19K    These equip per
8- Wayne  satellite dispensers      quote attached.
1- Console & equip for fuel dispensing
1- 50x36 Graham Canopy

In consideration of your incurring this expense and making those
improvements, we agree that if prior to  January 31, 2008
we shall sell or transfer our business to the above location or
discontinue the sale at this location or Petroleum products, we shall
pay you the sum of One Hundred Sixty One Thousand, Two Hundred Forty Nine Dollars
($ 161,249.85     )  less Three Hundred Forty Eight Dollars & 53/100
($ 949.53     )  for each month which has elapsed from the date
hereof to the date of such sale or transfer or discontinuance.

(We specifically understand and agree that all trade fixtures
installed by you at our above place of business in accordance with the
provisions of this letter are and shall at all times remain in your
property.)

Will you please signify your acceptance of this agreement by
signing the enclosed copies of this agreement in the space provided
and return to us.

Accepted:                          Accepted:
Peninsula Oil Co., Inc.            B O & G Inc.

By:_____         By:_____

Date:_____         Date:  4/5/06

SO 000111

PENINSULA OIL CO., INC.
SEAFORD, DELAWARE

GUARANTY AGREEMENT

_____ 3/16 19 94

For value received, and to induce Peninsula Oil Co., Inc., it's divisions and subsidiaries to undertake or continue to sell goods and/or lease property to _RC #9 Inc TN Laurel Circle!_ hereinafter called the debtor, the undersigned, jointly and severally, hereby unconditionally and absolutely guarantee payment when due of any and all present or future indebtedness owed to you, your divisions and subsidiaries by the debtor and hereby agree to pay such indebtedness punctually if default in payment thereof is made by the debtor.

The undersigned expressly waive notice of acceptance of guaranty, demands and notices of non-payment, and consent to any extensions of time of payment of all or any of the indebtedness hereby guaranteed.

Without in any way limiting the generality of the foregoing, the undersigned acknowledge that this guaranty encompasses debtor's purchases of goods on account (including credit card purchases) and service, handling and delinquency charges incurred thereon, debtor's rental obligations for leased real and personal property, money borrowed by debtor (whether secured or not) and interest thereon, and debtor's obligations to account for goods consigned to or in the care or custody of debtor.

This guaranty is unlimited as to amount and time, but may be revoked by the undersigned effective five (5) days after receipt by you of notice to that effect, signed by the undersigned and delivered to you at the above address, marked for the attention of the Credit Manager, but such revocation shall not affect liability on any indebtedness then existing. Furthermore, the undersigned agree that in the event of the death of one or more of the undersigned, each such decedent's heirs, executors and administrators shall be bound hereby until actual knowledge of such death shall come to the attention of the Credit Manager.

The undersigned will indemnify you, your divisions and subsidiaries for attorney's fees, court costs and other legal expenses incurred by you in enforcing this guaranty.

Witness _my_ hand(s) and seal(s) this _5_ day of _April_ 19 94.

Witnesses:                              Name: _____
_____                        Address: _Rt 13_
_____                        _Laurel De 19956_

                                        Name: _____
_____                        Address: _____

SO 000112

PENINSULA OIL CO., INC.
SEAFORD, DELAWARE

CREDIT CARD LOAN EQUIPMENT AGREEMENT

This agreement made this *16th* day of *March*, 19*94* and by and between *Peninsula Oil Co. Inc.* of *Laurel De. 19956* *B & G Inc. T/A Laurel Casse* hereafter called retailer owning or leasing premises above.

The monthly charges for leasing this automated Credit Card Terminal with electronic printer will be as follows:

1.) ~~██████████████~~
2.) ~~██████████████~~
3.) ~~██████████████~~

~~████████████████████████████████████████~~

This agreement shall be in effect for *14* years, commencing on *March 16, 1994* and ending on *Jan 31, 2008*.

Retailer agrees to be responsible to *Peninsula Oil Co. Inc.* for the performance of his employees using the automated system and all conditions set forth in *The Island* manual of "Handling Credit Cards" and any further changes they may make to the program from time to time.

PENINSULA OIL CO., INC.

BY _____

_____
Witness

*B & G Inc.*
_____
Retailer

_____
Witness

SO 000113

Jul 12 05 06:08p    Mark L. Greco              856-863-1795              P.37

EQUIPMENT LOAN AGREEMENT

Made this _16th_ day of _Nov_ 19 _94_
by and between THE PENINSULA OIL COMPANY, a body corporate of the State of Delaware, with offices at
Seaford, Delaware, hereinafter called the "SELLER" and

_B & B Co. T/A Laurel Casino_ of _Laurel, De. 19956_
hereinafter called "CUSTOMER" owning or leasing premises above.

No. 1  EQUIPMENT: Seller agrees to lend and hereby lends to Customer the equipment installed at
the above premises for the active and continuous storage, handling and dispensing of Seller's products ex-
clusively, as follows:

| QUANTITY | EQUIPMENT | | |
|---|---|---|---|
| 4 _Wayne HPA 1/3 Pro D3/D64_ | | 1- _Trainer I.D. Polin & Asso_ | |
| 2- _Wayne DL 3/35° MPU/15 t_ | | _Mgr. equip pac_ | |
| 2 _Wayne Satallite Dispenser_ | | _attached gasoline_ | |
| 1- _Console & fuel disp equip_ | | 1- _Silker Authorized C.Bell machine_ | |
| 1- _50 x 36 Fochen Canopy_ | | 1- _Gascard Card machine_ | |

Said equipment shall remain the property of the Seller and be considered and treated as personal property and
in no sense fixtures or part of the real estate regardless of the manner in which the same may be installed or
placed on premises. Customer hereby acknowledges receipt of said equipment and agrees not to remove same
without written consent, and guarantee to return said equipment upon expiration or termination of contract in
good condition and without loss or impairment of Seller's title thereto unless title has been acquired by
Customer under bill of sale.

No. 2  MAINTENANCE: Customer shall maintain said equipment in good condition and in event of
partial or total destruction of all or any of the same, shall reimburse Seller for damaged equipment or cost of
replaced or restored equipment, which shall become the property of the Seller and be governed by this contract.

No. 3  DEFAULT AND TERMINATION: If upon the expiration or termination of the contract said
equipment is not sold to the Customer or to any other party, the Seller may without notice to the Customer at any
any time enter upon the premises and remove the equipment.

No. 4  INDEMNITY: Customer shall indemnify and save the Seller harmless from all liability, cost
and expense for any loss, damage, injury or expenses to Customer or any person or property in any way caused
by said equipment or any property of the Seller or the use or handling thereof, whether or not due to any im-
perfection therein or arising from negligence or otherwise. Customer hereby waives and releases any claim
against the Seller hereunder in respect to the foregoing, however caused and for any losses or shortages aris-
ing out of the use of any measuring devices furnished or due to any other matter or anything whatsoever.

No. 5  DURATION: This contract shall continue in effect for a period of _14_ year from the date here-
of and thereafter from year to year unless terminated at the end of the initial period or any such subsequent year
by either party upon sixty days prior written notice to the other party at their above respective addresses.

No. 6  ADDITIONAL EQUIPMENT: Any and all additional equipment loaned or installed or placed
for the use of the Customer, shall be deemed to be loaned upon the terms and conditions of this agreement
during the period of this contract.

No. 7  ASSIGNMENT: This contract is not assignable by the Customer but otherwise is binding on
and for the benefit of the Customer and the Seller and respective legal representatives, successors and
assigns.

In Witness whereof, the parties have duly executed this agreement the above day and year.

THE PENINSULA OIL COMPANY

Witness _____    By _____

                                      Customer _____
                                               _B & B Inc._

JAN.25.2006 14:13

SO 000114

Jul 12 05 06:08p    Mark L. Greco         856-863-1785         p.38



## COASTAL
## PUMP & TANK

P.O. Box 177
Harrington, DE 19952

November 17, 1993
Revised Quote: #1481 A

Oasis Truck Stop
P.O.Box 311
Laurel, Delaware  19956

Attn: Mr. William Glenn

     Coastal Pump & Tank is pleased to quote you on the following
equipment and installation, per your request.

MAJOR EQUIPMENT:
4- Dresser Wayne  Model #V580D3/GQY, two hose, three grade fixed
   ratio blenders with the following specifications:
             -Valance/unlighted
             -Major oil specifications
             -Prepay/Postpay operation
             -Spin-On filters
             -Self-Diagnostics
             -Speakers
             -Cash Credit

2- Dresser  Wayne Model #DL3/357MIL/19K, lane oriented Duo-1
   master truck stop dispensers with  the following
specifications:
             -Hose Hangers
             -Remote Price setting capability
             -Self-Diagnostics
             -Prepay/Postpay operation
             -Cash Credit
             -Option: Stainless steel doors    COST...$79.00 per set

1- Dresser Wayne Model #DL1/357-SU/KR, satellite truck stop
   dispenser with the following specifications:
             -Lane oriented
             -Single sided unit
             -Option: Stainless steel doors    COST...$79.00 per set

1- Dresser Wayne Model #DL1/358-SU/K, satellite truck stop
   dispenser with the following specifications:
             -Lane oriented
             -Duo-2 satellite
             -Option Stainless steel doors    COST...$79.00 per set

Oasis Truck Stop
Revised Quote: #1481 A
Page 2

1- Dresser Wayne Plus-2 Terminal generic  keyboard and the
   following specifications:
              -Site controller with Wayne Plus software and hardware
              -Receipt journal printer
              -Cash drawer
              -Data distribution cabinet-16 fueling points
              -All required cables

1- 50' X 36' four-column fashion  canopy with the following
   specification:
              -Column spacing 26' lengthwise, 26' widthwise
              -30# live load/25# wind load
              -Texaco Specifications
              -44" Laminated smooth facade  (Texaco flat black)
              -2 26" X 4" thick X 26' long and 2-24" high X 4" thick X
               26' long (red message board).
              -12 400 watt SMH canopy lights
             -Non union installation of canopy and lights
             -Freight to job site

1-Veeder Root Model #TLS-350 monitoring console with continuous
  statistical leak detection and integral printer.

1-Veeder Root, input probe interface module
4-Veeder Root, 0.2 GPH magnetostrictive probes
4-Veeder Root, probe installation Kits
4-Veeder Root, cap and ring kits
4-Veeder Root, piping sump sensor
1-Veeder Root, interstitial/liquid sensor interface module
2-Formex stainless steel bumper ends 18" high (gasoline island)
4-Formex 4' X 10' X  13" stainless steel island forms (diesel
  Island)
16-6" Black iron steel pipe bollards-filled with concrete
8-Environ dispenser sumps
3-Environ pump sumps
450-Foot Environ flex 11 double wall piping, with related elbows,
    couplings,tees, and adapters
150-Foot Ameron fiberglass vent  and vapor line piping, with
    related elbows, glue kit, coupling and adapters
3-36" Steel traffic manholes
2-Universal dry breaks with caps
3-Environ tank adapters
4-Environ flex entry boots
4-2" Brass ball valves

SO 000116

Oasis Truck Stop
Revised Quote: #1481 A
Page 3

MAJOR EQUIPMENT(cont):
3-Universal extractor vent valves with ball float
4-2" Flex hose, stainless steel
4-Formex 4' X 10' X 9" dogbone stainless steel island forms
13-Universal impact shear valves
6-3' X 3' X 5' concrete canopy footers
1-50' X 36' X (8") concrete island mats
1-8' X 8' X (8") concrete tank pad
90-Tons clean washed sand
2-Morgan Brothers  U-Shape bumper post
15-Catlow nolead nozzles
15-Dayco Hoses
15-Catlow breakaways
3-14' X 18' X 9' concrete island mats
3-Line Precision test

SO 000117

Oasis Truck Stop
Revised Quote: #1481 A
Page 4

WORK SCOPE----GAS SYSTEM
A.) Fill out necessary permits for D.N.R.E.C. and Fire Marshall
B.) Demo existing gas island and dispose of properly
C.) Repair concrete disturbed at this area
D.) Demo concrete over tanks and dispose of properly
E.) Remove and dispose of blacktop to complete new island work
F.) Excavate over tank and expose pump and tank openings
G.) Remove on submerge pump and manifold the 6,000 and 4,000
    gallon tank together
H.) Install (2) new containment sumps at existing submerge gas
    pump
I.) Trench from tanks to new island location
J.) Set up 4 Stainless steel dogbone islands and dispenser
    containment sumps, and finish with concrete
K.) Excavate and install 4-3' X 3' X 5' concrete canopy footers,
    with anchor bolts
L.) Pipe the new double wall product piping from tanks to
    dispensers
M.) Install the  fiberglass piping for future stage II vapor
    recovery
N.) Install new fiberglass vent lines to building with pressure
    vacuum vents
O.) Backfill all piping to grade with clean washed sand
P.) Install new conduit from dispenser over to existing conduit
    at building
Q.) Relocate relay boxes and wiring to new counter area
R.) Install the proposed 50' X 36' canopy and lights
S.) Install new conduit and wiring to lights and hook to existing
    conduits from old canopy
T.) Install the new blender dispenser and make all piping and
    electrical connections between console and printer, hooking
    to existing intercom system in store
U.) Form and repair concrete area 8' X 8' and 15' X 26' X 8"
    over tanks
V.) Form and pour a 50' X 36'  X 8" concrete island mat under
    canopy
W.) Start up and test new gas system and train personnel on the
    operations of new system

Oasis Truck Stop
Revised Quote #1481 A
Page 5

WORK SCOPE----DIESEL SYSTEM
A.) Demo the existing diesel islands and concrete around old island
B.) Remove piping back to tank
C.) Excavate over tank and expose pump
D.) Install the new containment sump at existing sub pump
E.) Trench from tank to new islands
F.) Set up 4 Stainless steel islands and dispenser sumps, and finish with concrete
G.) Excavate and install 2-3' X 3' X 5' concrete canopy footers, with anchor bolts
H.) Pipe the new double wall piping from tank to dispenser
I.) Backfill all piping sand
J.) Install new conduit from dispensers to existing conduit at building
K.) Install the new master dispenser, and satellites and make all piping connections and electrical connections between console and printer
L.) Form and pour 3-14' X 18' X 8" concrete mats
M.) Repair area disturbed at tank with concrete
N.) Remove and reinstall the existing canopy at diesel island
O.) Wire existing lights and signs on canopy
P.) Start up and test new diesel system for proper operation
Q.) Remove the existing TLS-250 Veeder Root console and probes
R.) Install the proposed Veeder Root TLS-350 console, probes, and sump monitoring system

MATERIAL AND LABOR NET PRICE....................$145,000.00

NOT INCLUDED IN ABOVE QUOTE:
1.) Blacktopping
2.) Owner related variances or permits
3.) Changes or additions to existing electrical service

    Thank You for the opportunity to present this quotation. If I can be of any further assistance, please feel free to call me at 302-396-2061.

                    Very Truly Yours,

                    Rubin R. Hughes
                    Project Manager


RRH/dm

February 22, 2008

Mr. Harry C. Storm, Esq.
Learch, Early, Brewer
3 Bethesda Metro Center
Suite 460
Bethesda, MD 20814



RE: **BCG, Inc., Chesapeake Products & Services, Inc., v. Gles, Inc. dba Sweet Oil Company**

Dear Mr. Storm:

The following is an update of the summary of all opinions to be expressed in connection with this litigation and the basis and reasons for those opinions. This update corrects some background information along with minor source data and calculation errors. This report also includes all of the attachments.

## I. Summary of Opinions

A. It is my opinion, to reasonable degree of certainty, that as a direct result of Sweet Oil's uncompetitive retail pricing at the Laurel, Delaware location, the Plaintiffs, BCG, Inc. and Chesapeake Products & Services, Inc., suffered significant damages in the form of lost gasoline, convenience store, fast food (Hardees) and restaurant profits as outlined in Exhibits 7 & 8.

B. It is also my opinion, to a reasonable degree of certainty, that both BCG, Inc., and Chesapeake Products & Services, Inc., suffered significant economic loss directly resulting from Sweet Oil's action in sending threatening letters ("Interference Letter Losses" Exhibit 8) to motor fuel suppliers with whom Plaintiff had an actual, or prospective, business relationship. As a result of the threatening letters, Plaintiffs were, for a period of time, unable to secure motor fuel at competitive wholesale prices that would have otherwise been available to them. The effect of these interference letters impacted Delmar following termination of the Delmar franchise.

## II. Background and Discussion

In the current competitive retail motor fuel environment, gasoline is only one of a number of profit centers that are part of a contemporary gas station. These profit centers include convenience stores, quick serve and sit-down restaurants, and car washes. The Laurel and Delmar locations would best be described as "travel plazas" in that they are both on a major hi-traffic highway and cater to local, as well as transient traffic. Both are large facilities that are able to handle a significant volume of cars and large trucks. They both have convenience stores, fast food with drive through (Hardees) and sit-down restaurants, along with fueling facilities for automobiles and large trucks.

The current business model for these types of operations is to sell gas at very competitive prices. Profit margins on gas, depending on the local market, tend on average to be in the 1% to 5% range or 3 to 15 cents per gallon. After taking into account fees associated with credit card use, which can easily average 4 to 6 cents per gallon, the actual "profit" from gasoline sales is marginal at best. Due to the low profit margins, gas is a "loss leader" to generate traffic for the other profit centers such as c-stores, restaurants and car washes, where gross profit margins can be upward to 80%. Consequently it is extremely important to not only have competitive prices from one's wholesale supplier, but also to be competitively priced with the surrounding competition in order to generate traffic for the other profit centers.

In September of 2005, Sweet Oil took over the 1990 supply agreement, modified in 1994, that the Plaintiffs had signed with Peninsula Oil. The Laurel location has operated under a "commission agency agreement" whereby the supplier would set the retail prices and the Plaintiffs would receive

Mr. Harry Storm
Page 2
February 22, 2008

a commission of 4 cents per gallon on regular and mid-grade and 6 cents per gallon on hi-test. This program is not unique, but does rely on the wholesale supplier

to post competitive prices. Otherwise, gasoline volume suffers, traffic is reduced, and all the other profit centers suffer decreased volume and profit as well. After Sweet started setting the retail prices, the Laurel location was no longer competitive in it's gasoline pricing as can be seen in Exhibit 1, 2, and 3, which graph the Laurel (Oasis) prices to those of the nearby competition. Exhibit 4 clearly shows the impact of the higher posted retail prices in Laurel compared to Delmar where Plaintiffs set the retail prices.[1] As a result of the gasoline volume losses, the Laurel location also suffered significant losses in C-store, Hardees and restaurant sales which are clearly graphed in Exhibits 4A, 5 and 6.

It is my opinion that as a result of Sweet Oil's actions, the Plaintiff suffered the economic losses in Exhibit 7 and summarized in Exhibit 8.

## III. Summary of Methodology

I have calculated 4 different Damage Scenarios (Exhibit 8) as follows: I performed an analysis based upon the information described in section VII below and did a "before and after" comparison of the economic performance of both locations.   Based on that analysis, the "Calculated Losses" were derived by taking the monthly baseline averages, prior to the Sweet takeover, and subtracting the monthly averages after the Sweet takeover.  The difference, for the time period, represents the lost sales. The subsequent lost gross profit on the lost sales is the lost profit for each individual profit center.  In the case of these different profit centers, fixed expenses are not reduced by lower sales volume.  In the C-store, there is no reduction in any cost, other than the cost of goods sold.  The same can be said for the Hardees and restaurant in that they generally need the same level of staffing, even though the sales are lower.  Consequently, the "gross profit" is the lost profit.

I performed another analysis based on the assumption that the Laurel location would have continued on the same 6 month sales trend which was interrupted by Sweet's assumption of the supply agreement and it's resultant actions.  The "Projected Losses" were calculated by taking the 6-month individual profit center sales prior to the Sweet takeover, and projecting a trend line (Exhibits 9, 10, 11 and 12) for the 10-month period that Sweet controlled the Laurel retail gas prices.  The average projected monthly increases were added together and the actual sales were deducted.  The gross profit on the difference forms the basis of the "Projected Lost Profits".

> a. Scenario 1 is the "calculated losses"
> b. Scenario 2 is the "projected losses"
> c. Scenario 3 is an average of the "calculated" and "projected" losses
> d. Scenario 4 is a "weighted average" of Scenarios 1, 2 and 3, giving the most weight to the "calculated losses".
> e. Added to all 4 scenarios are the calculated "Interference Letter Losses" (Exhibits 13 and 14).

The "Scenario Summary INCLUDING the Interference Letter Losses" suffered by Chesapeake Products & Services inc., (Delmar) can also be found on Exhibit 8.  The "Interference Letter Losses" are calculated on Exhibit 13 with the source of the comparative pricing difference on Exhibit 14.

---

[1] although Delmar was also impacted by the higher wholesale cost of gas under Sweet.

Mr. Harry Storm
Page 3
February 21, 2008

Exhibit 15 contains additional figures used in the various damage claims.

## IV. Qualifications

My qualifications as an expert witness, including any publications, are listed in the attached CV.

## V. Compensation

My compensation for services rendered in connection with this case are billed at $175.00 per hour.

## VI. Recent representations

A listing of recent cases, including any cases within the preceeding 4 years in which I have testified at trial or given deposition testimony include the following: R&A Inc. v. Kozy Korner, Trial - DC Superior Court, Patterson v. Kramer, Deposition, Montgomery County, Alpine Business Systems v. Comp USA, Trial - Fairfax County Circuit Court, Montgomery County v. Amoco, Deposition - Circuit Court for Montgomery County, Acito v. Sun (R&M) Deposition - MD Fed. District Court, Baker v. Sun - MD Federal District Court. Blue Nile Food Mart, LLC v. Dash-In Food Stores, Inc. Circuit Court of Baltimore Co. – Deposition. Rickert v. Rickert, Jefferson County, West VA - Family Court – Trial Testimony. Glenn v. Glenn, Circuit Court of Boulder County, Boulder, Colorado. – Trial Testimony.

## VII. Data or Other Information Considered

In connection with this litigation I have reviewed the following documents:  The Amended Complaint, Defendant GLES, Inc's. Answers to Interrogatories, Contract for Delmar location, Correspondence between BCG and Sweet Oil, Contract for the Laurel Oasis Location, Volume and Sales records for all profit centers at the Laurel and Delmar locations, Comparative retail gas prices for Laurel, Delmar and the local competition, along with faxes sent to Sweet Oil regarding on-going uncompetitive pricing.  I have also personally visited Laurel and Delmar and their immediate competition and have discussed the facts of the case with Charles and William Glenn.

Respectively submitted on February 21, 2008 as corrected on July 30, 2008.

Sincerely,

Arnold Heckman

*Arnold Heckman*

Exhibit 1                              Laural Regular Gas Price
                                            Source Data
# LAUREL REGULAR GAS PRICES

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 1/1/05 | 1.719 | 1.699 | 1.699 | | |
| 1/2/05 | 1.719 | 1.699 | 1.699 | | |
| 1/3/05 | 1.719 | 1.699 | 1.699 | | |
| 1/4/05 | 1.719 | 1.699 | 1.699 | | |
| 1/5/05 | 1.719 | 1.699 | 1.699 | | |
| 1/6/05 | 1.719 | 1.699 | 1.699 | | |
| 1/7/05 | 1.719 | 1.699 | 1.699 | | |
| 1/8/05 | 1.719 | 1.699 | 1.699 | | |
| 1/9/05 | 1.719 | 1.699 | 1.699 | | |
| 1/10/05 | 1.719 | 1.699 | 1.699 | | |
| 1/11/05 | 1.719 | 1.699 | 1.699 | | |
| 1/12/05 | 1.719 | 1.699 | 1.759 | | |
| 1/13/05 | 1.719 | 1.699 | 1.759 | | |
| 1/14/05 | 1.799 | 1.759 | 1.759 | | |
| 1/15/05 | 1.799 | 1.759 | 1.759 | | |
| 1/16/05 | 1.799 | 1.759 | 1.759 | | |
| 1/17/05 | 1.799 | 1.759 | 1.759 | | |
| 1/18/05 | 1.799 | 1.759 | 1.759 | | |
| 1/19/05 | 1.779 | 1.759 | 1.759 | | |
| 1/20/05 | 1.779 | 1.759 | 1.759 | | |
| 1/21/05 | 1.779 | 1.759 | 1.759 | | |
| 1/22/05 | 1.779 | 1.759 | 1.759 | | |
| 1/23/05 | 1.779 | 1.759 | 1.759 | | |
| 1/24/05 | 1.779 | 1.779 | 1.779 | | |
| 1/25/05 | 1.779 | 1.779 | 1.779 | | |
| 1/26/05 | 1.779 | 1.849 | 1.779 | | |
| 1/27/05 | 1.779 | 1.849 | 1.779 | | |
| 1/28/05 | 1.879 | 1.849 | 1.779 | | |
| 1/29/05 | 1.879 | 1.849 | 1.849 | | |
| 1/30/05 | 1.879 | 1.849 | 1.849 | | |
| 1/31/05 | 1.879 | 1.849 | 1.849 | | |
| 2/1/05 | 1.879 | 1.849 | 1.849 | | |
| 2/2/05 | 1.879 | 1.849 | 1.839 | | |
| 2/3/05 | 1.879 | 1.849 | 1.839 | | |
| 2/4/05 | 1.879 | 1.849 | 1.839 | | |
| 2/5/05 | 1.879 | 1.849 | 1.839 | | |
| 2/6/05 | 1.879 | 1.849 | 1.839 | | |
| 2/7/05 | 1.879 | 1.849 | 1.839 | | |
| 2/8/05 | 1.849 | 1.849 | 1.839 | | |
| 2/9/05 | 1.849 | 1.849 | 1.839 | | |
| 2/10/05 | 1.849 | 1.849 | 1.839 | | |
| 2/11/05 | 1.849 | 1.849 | 1.839 | | |
| 2/12/05 | 1.849 | 1.849 | 1.839 | | |
| 2/13/05 | 1.849 | 1.849 | 1.839 | | |
| 2/14/05 | 1.849 | 1.849 | 1.839 | | |
| 2/15/05 | 1.849 | 1.849 | 1.839 | | |
| 2/16/05 | 1.849 | 1.849 | 1.839 | | |
| 2/17/05 | 1.849 | 1.849 | 1.839 | | |
| 2/18/05 | 1.849 | 1.849 | 1.839 | | |
| 2/19/05 | 1.849 | 1.849 | 1.839 | | |
| 2/20/05 | 1.849 | 1.849 | 1.839 | | |
| 2/21/05 | 1.849 | 1.849 | 1.839 | | |
| 2/22/05 | 1.849 | 1.849 | 1.839 | | |
| 2/23/05 | 1.849 | 1.849 | 1.839 | | |


PLAINTIFF'S EXHIBIT

Exhibit 1                                    Laural Regular Gas Price
                                                 Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 2/24/05 | 1.849 | 1.849 | 1.839 | | |
| 2/25/05 | 1.849 | 1.849 | 1.839 | | |
| 2/26/05 | 1.849 | 1.849 | 1.839 | | |
| 2/27/05 | 1.849 | 1.849 | 1.839 | | |
| 2/28/05 | 1.849 | 1.849 | 1.839 | | |
| 3/1/05 | 1.849 | 1.849 | 1.839 | | |
| 3/2/05 | 1.849 | 1.849 | 1.839 | | |
| 3/3/05 | 1.849 | 1.849 | 1.839 | | |
| 3/4/05 | 1.889 | 1.849 | 1.839 | | |
| 3/5/05 | 1.889 | 1.849 | 1.839 | | |
| 3/6/05 | 1.889 | 1.849 | 1.839 | | |
| 3/7/05 | 1.889 | 1.849 | 1.899 | | |
| 3/8/05 | 1.889 | 1.899 | 1.899 | | |
| 3/9/05 | 1.889 | 1.899 | 1.899 | | |
| 3/10/05 | 1.919 | 1.899 | 1.959 | | |
| 3/11/05 | 1.959 | 1.959 | 1.959 | | |
| 3/12/05 | 1.959 | 1.959 | 1.959 | | |
| 3/13/05 | 1.959 | 1.959 | 1.959 | | |
| 3/14/05 | 1.959 | 1.959 | 1.959 | | |
| 3/15/05 | 1.959 | 1.959 | 1.959 | | |
| 3/16/05 | 1.979 | 1.959 | 1.959 | | |
| 3/17/05 | 1.979 | 1.959 | 1.959 | | |
| 3/18/05 | 1.979 | 1.959 | 1.959 | | |
| 3/19/05 | 1.979 | 1.959 | 1.959 | | |
| 3/20/05 | 1.979 | 1.959 | 1.959 | | |
| 3/21/05 | 1.979 | 1.959 | 1.959 | | |
| 3/22/05 | 2.039 | 1.979 | 1.959 | | |
| 3/23/05 | 2.039 | 1.979 | 1.959 | | |
| 3/24/05 | 2.039 | 1.979 | 1.959 | | |
| 3/25/05 | 2.039 | 2.019 | 1.999 | | |
| 3/26/05 | 2.039 | 2.019 | 1.999 | | |
| 3/27/05 | 2.039 | 2.019 | 1.999 | | |
| 3/28/05 | 2.039 | 2.019 | 1.999 | | |
| 3/29/05 | 2.039 | 2.019 | 1.999 | | |
| 3/30/05 | 2.079 | 2.019 | 1.999 | | |
| 3/31/05 | 2.079 | 2.019 | 1.999 | | |
| 4/1/05 | 2.079 | 2.039 | 1.999 | | |
| 4/2/05 | 2.079 | 2.039 | 1.999 | | |
| 4/3/05 | 2.079 | 2.039 | 1.999 | | |
| 4/4/05 | 2.099 | 2.059 | 2.09 | | |
| 4/5/05 | 2.099 | 2.119 | 2.09 | | |
| 4/6/05 | 2.129 | 2.119 | 2.09 | | |
| 4/7/05 | 2.129 | 2.119 | 2.09 | | |
| 4/8/05 | 2.129 | 2.119 | 2.09 | | |
| 4/9/05 | 2.129 | 2.119 | 2.09 | | |
| 4/10/05 | 2.129 | 2.119 | 2.09 | | |
| 4/11/05 | 2.129 | 2.119 | 2.09 | | |
| 4/12/05 | 2.129 | 2.119 | 2.09 | | |
| 4/13/05 | 2.129 | 2.119 | 2.09 | | |
| 4/14/05 | 2.129 | 2.119 | 2.09 | | |
| 4/15/05 | 2.129 | 2.119 | 2.09 | | |
| 4/16/05 | 2.129 | 2.119 | 2.09 | | |
| 4/17/05 | 2.129 | 2.119 | 2.09 | | |
| 4/18/05 | 2.129 | 2.119 | 2.09 | | |
| 4/19/05 | 2.129 | 2.119 | 2.09 | | |
| 4/20/05 | 2.129 | 2.119 | 2.09 | | |

Exhibit 1

Laural Regular Gas Price
Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 4/21/05 | 2.129 | 2.119 | 2.09 | | |
| 4/22/05 | 2.129 | 2.119 | 2.09 | | |
| 4/23/05 | 2.129 | 2.119 | 2.09 | | |
| 4/24/05 | 2.129 | 2.119 | 2.09 | | |
| 4/25/05 | 2.129 | 2.119 | 2.09 | | |
| 4/26/05 | 2.129 | 2.119 | 2.09 | | |
| 4/27/05 | 2.129 | 2.119 | 2.09 | | |
| 4/28/05 | 2.129 | 2.119 | 2.09 | | |
| 4/29/05 | 2.129 | 2.119 | 2.09 | | |
| 4/30/05 | 2.129 | 2.119 | 2.09 | | |
| 5/1/05 | 2.129 | 2.119 | 2.09 | | |
| 5/2/05 | 2.129 | 2.119 | 2.09 | | |
| 5/3/05 | 2.129 | 2.119 | 2.09 | | |
| 5/4/05 | 2.129 | 2.119 | 2.09 | | |
| 5/5/05 | 2.119 | 2.119 | 2.059 | | |
| 5/6/05 | 2.119 | 2.079 | 2.059 | | |
| 5/7/05 | 2.119 | 2.079 | 2.059 | | |
| 5/8/05 | 2.119 | 2.079 | 2.059 | | |
| 5/9/05 | 2.119 | 2.059 | 2.059 | | |
| 5/10/05 | 2.119 | 2.059 | 2.059 | | |
| 5/11/05 | 2.059 | 2.059 | 2.059 | | |
| 5/12/05 | 2.059 | 2.059 | 2.059 | | |
| 5/13/05 | 2.059 | 2.059 | 1.999 | | |
| 5/14/05 | 2.059 | 2.059 | 1.999 | | |
| 5/15/05 | 2.059 | 2.059 | 1.999 | | |
| 5/16/05 | 2.059 | 2.059 | 1.999 | | |
| 5/17/05 | 2.059 | 1.999 | 1.999 | | |
| 5/18/05 | 1.999 | 1.999 | 1.999 | | |
| 5/19/05 | 1.999 | 1.999 | 1.999 | | |
| 5/20/05 | 1.999 | 1.999 | 1.999 | | |
| 5/21/05 | 1.999 | 1.999 | 1.999 | | |
| 5/22/05 | 1.999 | 1.999 | 1.999 | | |
| 5/23/05 | 1.999 | 1.999 | 1.999 | | |
| 5/24/05 | 1.999 | 1.999 | 1.999 | | |
| 5/25/05 | 1.999 | 1.999 | 1.999 | | |
| 5/26/05 | 1.999 | 1.999 | 1.999 | | |
| 5/27/05 | 1.999 | 1.999 | 1.999 | | |
| 5/28/05 | 1.999 | 1.999 | 1.999 | | |
| 5/29/05 | 1.999 | 1.999 | 1.999 | | |
| 5/30/05 | 1.999 | 1.999 | 1.999 | | |
| 5/31/05 | 1.999 | 1.999 | 1.979 | | |
| 6/1/05 | 1.999 | 1.999 | 1.979 | | |
| 6/2/05 | 1.999 | 1.999 | 1.979 | | |
| 6/3/05 | 1.999 | 1.999 | 1.979 | | |
| 6/4/05 | 1.999 | 1.999 | 1.979 | | |
| 6/5/05 | 1.999 | 1.999 | 1.979 | | |
| 6/6/05 | 1.999 | 2.099 | 2.099 | | |
| 6/7/05 | 1.999 | 2.099 | 2.099 | | |
| 6/8/05 | 2.099 | 2.099 | 2.099 | | |
| 6/9/05 | 2.099 | 2.099 | 2.099 | | |
| 6/10/05 | 2.099 | 2.099 | 2.099 | | |
| 6/11/05 | 2.099 | 2.099 | 2.099 | | |
| 6/12/05 | 2.099 | 2.099 | 2.099 | | |
| 6/13/05 | 2.099 | 2.099 | 2.099 | | |
| 6/14/05 | 2.099 | 2.099 | 2.099 | | |
| 6/15/05 | 2.099 | 2.099 | 2.099 | | |

Exhibit 1                          Laural Regular Gas Price
                                        Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 6/16/05 | 2.099 | 2.119 | 2.159 | | |
| 6/17/05 | 2.099 | 2.119 | 2.159 | | |
| 6/18/05 | 2.099 | 2.119 | 2.159 | | |
| 6/19/05 | 2.099 | 2.119 | 2.159 | | |
| 6/20/05 | 2.099 | 2.119 | 2.159 | | |
| 6/21/05 | 2.159 | 2.119 | 2.159 | | |
| 6/22/05 | 2.179 | 2.179 | 2.159 | | |
| 6/23/05 | 2.179 | 2.179 | 2.159 | | |
| 6/24/05 | 2.179 | 2.179 | 2.159 | | |
| 6/25/05 | 2.179 | 2.179 | 2.159 | | |
| 6/26/05 | 2.179 | 2.179 | 2.159 | | |
| 6/27/05 | 2.179 | 2.199 | 2.159 | | |
| 6/28/05 | 2.199 | 2.199 | 2.199 | | |
| 6/29/05 | 2.199 | 2.199 | 2.199 | | |
| 6/30/05 | 2.199 | 2.199 | 2.199 | | |
| 7/1/05 | 2.199 | 2.199 | 2.199 | | |
| 7/2/05 | 2.199 | 2.199 | 2.199 | | |
| 7/3/05 | 2.199 | 2.199 | 2.199 | | |
| 7/4/05 | 2.199 | 2.199 | 2.199 | | |
| 7/5/05 | 2.199 | 2.199 | 2.159 | | |
| 7/6/05 | 2.199 | 2.199 | 2.159 | | |
| 7/7/05 | 2.199 | 2.199 | 2.159 | | |
| 7/8/05 | 2.199 | 2.199 | 2.159 | | |
| 7/9/05 | 2.199 | 2.199 | 2.159 | | |
| 7/10/05 | 2.199 | 2.199 | 2.159 | | |
| 7/11/05 | 2.299 | 2.299 | 2.299 | | |
| 7/12/05 | 2.299 | 2.299 | 2.299 | | |
| 7/13/05 | 2.299 | 2.299 | 2.299 | | |
| 7/14/05 | 2.319 | 2.299 | 2.339 | | |
| 7/15/05 | 2.339 | 2.339 | 2.339 | | |
| 7/16/05 | 2.339 | 2.339 | 2.339 | | |
| 7/17/05 | 2.339 | 2.339 | 2.339 | | |
| 7/18/05 | 2.339 | 2.339 | 2.339 | | |
| 7/19/05 | 2.339 | 2.339 | 2.339 | | |
| 7/20/05 | 2.339 | 2.339 | 2.339 | | |
| 7/21/05 | 2.339 | 2.339 | 2.339 | | |
| 7/22/05 | 2.339 | 2.339 | 2.339 | | |
| 7/23/05 | 2.339 | 2.319 | 2.299 | | |
| 7/24/05 | 2.339 | 2.319 | 2.299 | | |
| 7/25/05 | 2.339 | 2.319 | 2.299 | | |
| 7/26/05 | 2.339 | 2.319 | 2.299 | | |
| 7/27/05 | No Data from 7-27 to 9-18 | | | | |
| 9/19/05 | 2.899 | 2.799 | 2.799 | | |
| 9/20/05 | 2.899 | 2.799 | 2.759 | | |
| 9/21/05 | 2.899 | 2.799 | 2.739 | | 2.759 |
| 9/22/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/23/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/24/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/25/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/26/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/27/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/28/05 | 2.799 | 2.759 | 2.739 | | 2.739 |
| 9/29/05 | 2.899 | 2.759 | 2.739 | | 2.739 |
| 9/30/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/1/05 | 2.949 | 2.859 | 2.799 | | 2.859 |

Exhibit 1                           Laural Regular Gas Price
                                         Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 10/2/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/3/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/4/05 | 2.949 | 2.859 | 2.799 | | 2.859 |
| 10/5/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/6/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/7/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/8/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/9/05 | 2.899 | 2.869 | 2.799 | | 2.799 |
| 10/10/05 | 2.799 | 2.899 | 2.799 | | 2.799 |
| 10/11/05 | 2.799 | 2.899 | 2.799 | | 2.799 |
| 10/12/05 | 2.799 | 2.779 | 2.759 | | 2.759 |
| 10/13/05 | 2.759 | 2.779 | 2.699 | | 2.699 |
| 10/14/05 | 2.699 | 2.699 | 2.659 | | 2.699 |
| 10/15/05 | 2.699 | 2.699 | 2.659 | | 2.699 |
| 10/16/05 | 2.699 | 2.699 | 2.659 | 2.699 | 2.659 |
| 10/17/05 | 2.739 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/18/05 | 2.659 | 2.599 | 2.599 | 2.599 | 2.659 |
| 10/19/05 | 2.619 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/20/05 | 2.599 | 2.599 | 2.599 | 2.599 | 2.589 |
| 10/21/05 | 2.599 | 2.599 | 2.559 | 2.559 | 2.589 |
| 10/22/05 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/23/05 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/24/05 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/25/05 | 2.479 | 2.439 | 2.439 | 2.439 | 2.469 |
| 10/26/05 | 2.439 | 2.399 | 2.399 | 2.399 | 2.399 |
| 10/27/05 | 2.439 | 2.359 | 2.359 | 2.359 | 2.359 |
| 10/28/05 | 2.439 | 2.359 | 2.359 | 2.359 | 2.359 |
| 10/29/05 | 2.359 | 2.299 | 2.299 | 2.299 | 2.299 |
| 10/30/05 | 2.359 | 2.299 | 2.299 | 2.299 | 2.299 |
| 10/31/05 | 2.359 | 2.299 | 2.299 | 2.299 | 2.299 |
| 11/1/05 | 2.299 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/2/05 | 2.249 | 2.199 | 2.159 | 2.159 | 2.199 |
| 11/3/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.199 |
| 11/4/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/5/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/6/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/7/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 11/8/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/9/05 | 2.219 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/10/05 | 2.179 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/11/05 | 2.179 | 2.099 | 2.059 | 2.099 | 2.089 |
| 11/12/05 | 2.179 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/13/05 | 2.179 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/14/05 | 2.179 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/15/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/16/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/17/05 | 2.099 | 2.059 | 2.059 | 2.059 | 2.049 |
| 11/18/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/19/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/20/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/21/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/22/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/23/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/24/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/25/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/26/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |

Exhibit 1

Laural Regular Gas Price
Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 11/27/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/28/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/29/05 | 2.059 | 1.999 | 1.999 | 1.999 | 1.989 |
| 11/30/05 | 2.059 | 1.959 | 1.959 | 1.959 | 1.949 |
| 12/1/05 | 2.149 | 1.959 | 1.959 | 1.959 | 1.949 |
| 12/2/05 | 2.149 | 1.959 | 1.959 | 1.959 | 1.959 |
| 12/3/05 | 2.149 | 1.959 | 1.999 | 1.999 | 1.999 |
| 12/4/05 | 2.149 | 1.959 | 1.999 | 1.999 | 1.999 |
| 12/5/05 | 2.149 | 1.959 | 1.999 | 1.999 | 1.999 |
| 12/6/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/7/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/8/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/9/05 | 2.149 | 1.999 | 1.999 | 1.999 | 1.999 |
| 12/10/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.059 |
| 12/11/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.059 |
| 12/12/05 | 2.149 | 2.059 | 2.059 | 2.059 | 2.059 |
| 12/13/05 | 2.149 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/14/05 | 2.199 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/15/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/16/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/17/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/18/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/19/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/20/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/21/05 | 2.199 | 2.139 | 2.139 | 2.139 | 2.139 |
| 12/22/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/23/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/24/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/25/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/26/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/27/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/28/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 12/29/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 12/30/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 12/31/05 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/1/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/2/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/3/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.139 |
| 1/4/06 | 2.199 | 2.119 | 2.119 | 2.119 | 2.119 |
| 1/5/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 1/6/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/7/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/8/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/9/06 | 2.299 | 2.199 | 2.259 | 2.199 | 2.199 |
| 1/10/06 | 2.299 | 2.299 | 2.299 | 2.299 | 2.299 |
| 1/11/06 | 2.399 | 2.269 | 2.299 | 2.299 | 2.299 |
| 1/12/06 | 2.399 | 2.269 | 2.299 | 2.299 | 2.299 |
| 1/13/06 | 2.399 | 2.259 | 2.259 | 2.299 | 2.299 |
| 1/14/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/15/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/16/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/17/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/18/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/19/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/20/06 | 2.399 | 2.259 | 2.299 | 2.299 | 2.299 |
| 1/21/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |

Exhibit 1                          Laural Regular Gas Price
                                         Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 1/22/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/23/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/24/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/25/06 | 2.399 | 2.259 | 2.299 | 2.259 | 2.299 |
| 1/26/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 1/27/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 1/28/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 1/29/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 1/30/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 1/31/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/1/06 | 2.399 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/2/06 | 2.399 | 2.299 | 2.259 | 2.299 | 2.259 |
| 2/3/06 | 2.399 | 2.299 | 2.259 | 2.299 | 2.259 |
| 2/4/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/5/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/6/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/7/06 | 2.349 | 2.259 | 2.259 | 2.259 | 2.279 |
| 2/8/06 | 2.329 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/9/06 | 2.329 | 2.259 | 2.259 | 2.259 | 2.259 |
| 2/10/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/11/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/12/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/13/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/14/06 | 2.279 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/15/06 | 2.249 | 2.199 | 2.199 | 2.199 | 2.199 |
| 2/16/06 | 2.199 | 2.179 | 2.179 | 2.199 | 2.199 |
| 2/17/06 | 2.199 | 2.179 | 2.179 | 2.199 | 2.199 |
| 2/18/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/19/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/20/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/21/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/22/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/23/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/24/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/25/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/26/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/27/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 2/28/06 | 2.199 | 2.159 | 2.159 | 2.159 | 2.159 |
| 3/1/06 | 2.199 | 2.099 | 2.099 | 2.099 | 2.119 |
| 3/2/06 | 2.199 | 2.099 | 2.099 | 2.099 | 2.119 |
| 3/3/06 | 2.199 | 2.119 | 2.099 | 2.119 | 2.119 |
| 3/4/06 | 2.199 | 2.119 | 2.099 | 2.119 | 2.119 |
| 3/5/06 | 2.229 | 2.119 | 2.099 | 2.119 | 2.159 |
| 3/6/06 | 2.229 | 2.119 | 2.099 | 2.119 | 2.159 |
| 3/7/06 | 2.229 | 2.119 | 2.099 | 2.119 | 2.159 |
| 3/8/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/9/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/10/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/11/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/12/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/13/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/14/06 | 2.229 | 2.179 | 2.179 | 2.179 | 2.179 |
| 3/15/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/16/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/17/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/18/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |

Exhibit 1                              Laural Regular Gas Price
                                             Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 3/19/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/20/06 | 2.299 | 2.179 | 2.199 | 2.229 | 2.259 |
| 3/21/06 | 2.449 | 2.399 | 2.399 | 2.399 | 2.349 |
| 3/22/06 | 2.449 | 2.399 | 2.399 | 2.399 | 2.349 |
| 3/23/06 | 2.449 | 2.399 | 2.399 | 2.399 | 2.399 |
| 3/24/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/25/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/26/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/27/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/28/06 | 2.449 | 2.399 | 2.359 | 2.399 | 2.379 |
| 3/29/06 | 2.449 | 2.379 | 2.359 | 2.399 | 2.379 |
| 3/30/06 | 2.449 | 2.379 | 2.359 | 2.399 | 2.379 |
| 3/31/06 | 2.479 | 2.379 | 2.359 | 2.399 | 2.379 |
| 4/1/06 | 2.599 | 2.449 | 2.399 | 2.399 | 2.379 |
| 4/2/06 | 2.599 | 2.449 | 2.399 | 2.399 | 2.379 |
| 4/3/06 | 2.599 | 2.449 | 2.399 | 2.399 | 2.379 |
| 4/4/06 | 2.599 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/5/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/6/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/7/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/8/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/9/06 | 2.549 | 2.449 | 2.449 | 2.449 | 2.449 |
| 4/10/06 | 2.599 | 2.539 | 2.539 | 2.539 | 2.539 |
| 4/11/06 | 2.599 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/12/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/13/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/14/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/15/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/16/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/17/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 4/18/06 | 2.699 | 2.699 | 2.699 | 2.699 | 2.699 |
| 4/19/06 | 2.799 | 2.699 | 2.739 | 2.749 | 2.699 |
| 4/20/06 | 2.799 | 2.739 | 2.749 | 2.749 | 2.699 |
| 4/21/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/22/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/23/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/24/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/25/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/26/06 | 2.899 | 2.849 | 2.839 | 2.849 | 2.849 |
| 4/27/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/28/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/29/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/30/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/1/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/2/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/3/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/4/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/5/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/6/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/7/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/8/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/9/06 | 2.899 | 2.899 | 2.839 | 2.899 | 2.839 |
| 5/10/06 | 2.799 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/11/06 | 2.859 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/12/06 | 2.859 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/13/06 | 2.949 | 2.899 | 2.899 | 2.839 | 2.839 |

Exhibit 1                                  Laural Regular Gas Price
                                                Source Data

| | Oasis Reg Gas | Exxon Reg Gas | Royal Farms Reg Gas | Shell Reg Gas | Shore Stop Reg Gas |
|---|---|---|---|---|---|
| 5/14/06 | 2.949 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/15/06 | 2.949 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/16/06 | 2.999 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/17/06 | 2.999 | 2.899 | 2.899 | 2.839 | 2.839 |
| 5/18/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/19/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/20/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/21/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/22/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/23/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/24/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/25/06 | 2.999 | 2.899 | 2.899 | 2.899 | 2.899 |
| 5/26/06 | 2.899 | 2.859 | 2.859 | 2.899 | |
| 5/27/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/28/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/29/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/30/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 5/31/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 6/1/06 | 2.899 | 2.899 | 2.859 | 2.879 | |
| 6/2/06 | 2.999 | 2.899 | 2.859 | 2.879 | |
| 6/3/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/4/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/5/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/6/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/7/06 | 2.999 | 2.899 | 2.859 | 2.919 | |
| 6/8/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/9/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/10/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/11/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/12/06 | 2.999 | 2.939 | 2.899 | 2.939 | |
| 6/13/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/14/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/15/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/16/06 | 2.979 | 2.939 | 2.899 | 2.939 | |
| 6/17/06 | 2.949 | 2.939 | 2.899 | 2.939 | |
| 6/18/06 | 2.949 | 2.939 | 2.899 | 2.939 | |
| 6/19/06 | 2.949 | 2.899 | 2.859 | 2.899 | |
| 6/20/06 | 2.949 | 2.899 | 2.859 | 2.899 | |
| 6/21/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/22/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/23/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/24/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/25/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/26/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/27/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/28/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/29/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 6/30/06 | 2.949 | 2.859 | 2.859 | 2.859 | |
| 7/1/06 | 3.099 | 2.999 | 2.919 | 2.999 | |
| 7/2/06 | 3.099 | 2.999 | 2.919 | 2.999 | |
| 7/3/06 | 3.099 | 2.999 | 2.919 | 2.999 | |
| 7/4/06 | 3.099 | 2.999 | 2.999 | 3.099 | |

Exhibit 1A

## Laurel Regular Prices

Legend: Oasis Reg Gas — Exxon Reg Gas — Royal Farms Reg Gas — Shell Reg Gas — Shore Stop Reg Gas

Exhibit 2

Laural Plus Gas Price
Source Data

# LAUREL PLUS GAS PRICES

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 01/01/05 | 1.789 | 1.789 | 1.759 | | |
| 01/02/05 | 1.789 | 1.789 | 1.759 | | |
| 01/03/05 | 1.789 | 1.789 | 1.759 | | |
| 01/04/05 | 1.789 | 1.789 | 1.759 | | |
| 01/05/05 | 1.789 | 1.789 | 1.759 | | |
| 01/06/05 | 1.789 | 1.789 | 1.759 | | |
| 01/07/05 | 1.789 | 1.789 | 1.759 | | |
| 01/08/05 | 1.789 | 1.789 | 1.759 | | |
| 01/09/05 | 1.789 | 1.789 | 1.759 | | |
| 01/10/05 | 1.789 | 1.789 | 1.759 | | |
| 01/11/05 | 1.789 | 1.789 | 1.759 | | |
| 01/12/05 | 1.789 | 1.789 | 1.839 | | |
| 01/13/05 | 1.789 | 1.789 | 1.839 | | |
| 01/14/05 | 1.839 | 1.839 | 1.839 | | |
| 01/15/05 | 1.839 | 1.839 | 1.839 | | |
| 01/16/05 | 1.839 | 1.839 | 1.839 | | |
| 01/17/05 | 1.839 | 1.839 | 1.839 | | |
| 01/18/05 | 1.839 | 1.839 | 1.839 | | |
| 01/19/05 | 1.859 | 1.839 | 1.839 | | |
| 01/20/05 | 1.859 | 1.839 | 1.839 | | |
| 01/21/05 | 1.859 | 1.839 | 1.839 | | |
| 01/22/05 | 1.859 | 1.859 | 1.839 | | |
| 01/23/05 | 1.859 | 1.859 | 1.839 | | |
| 01/24/05 | 1.859 | 1.859 | 1.839 | | |
| 01/25/05 | 1.859 | 1.859 | 1.839 | | |
| 01/26/05 | 1.859 | 1.929 | 1.839 | | |
| 01/27/05 | 1.859 | 1.929 | 1.839 | | |
| 01/28/05 | 1.949 | 1.929 | 1.839 | | |
| 01/29/05 | 1.949 | 1.929 | 1.919 | | |
| 01/30/05 | 1.949 | 1.929 | 1.919 | | |
| 01/31/05 | 1.949 | 1.929 | 1.919 | | |
| 02/01/05 | 1.949 | 1.929 | 1.919 | | |
| 02/02/05 | 1.949 | 1.929 | 1.919 | | |
| 02/03/05 | 1.949 | 1.929 | 1.919 | | |
| 02/04/05 | 1.949 | 1.929 | 1.919 | | |
| 02/05/05 | 1.949 | 1.929 | 1.879 | | |
| 02/06/05 | 1.949 | 1.929 | 1.879 | | |
| 02/07/05 | 1.949 | 1.929 | 1.879 | | |
| 02/08/05 | 1.949 | 1.929 | 1.879 | | |
| 02/09/05 | 1.929 | 1.929 | 1.879 | | |
| 02/10/05 | 1.929 | 1.929 | 1.899 | | |
| 02/11/05 | 1.929 | 1.949 | 1.879 | | |
| 02/12/05 | 1.929 | 1.949 | 1.879 | | |
| 02/13/05 | 1.929 | 1.949 | 1.879 | | |
| 02/14/05 | 1.929 | 1.949 | 1.879 | | |
| 02/15/05 | 1.929 | 1.949 | 1.879 | | |
| 02/16/05 | 1.929 | 1.949 | 1.879 | | |
| 02/17/05 | 1.929 | 1.949 | 1.879 | | |
| 02/18/05 | 1.929 | 1.949 | 1.879 | | |
| 02/19/05 | 1.929 | 1.949 | 1.879 | | |
| 02/20/05 | 1.929 | 1.949 | 1.879 | | |
| 02/21/05 | 1.929 | 1.949 | 1.879 | | |
| 02/22/05 | 1.929 | 1.949 | 1.879 | | |
| 02/23/05 | 1.929 | 1.949 | 1.879 | | |

PLAINTIFF'S EXHIBIT 80E

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 02/24/05 | 1.929 | 1.949 | 1.879 | | |
| 02/25/05 | 1.929 | 1.949 | 1.879 | | |
| 02/26/05 | 1.929 | 1.949 | 1.879 | | |
| 02/27/05 | 1.929 | 1.949 | 1.879 | | |
| 02/28/05 | 1.929 | 1.949 | 1.879 | | |
| 03/01/05 | 1.929 | 1.949 | 1.879 | | |
| 03/02/05 | 1.929 | 1.949 | 1.879 | | |
| 03/03/05 | 1.929 | 1.949 | 1.879 | | |
| 03/04/05 | 1.949 | 1.949 | 1.879 | | |
| 03/05/05 | 1.949 | 1.949 | 1.879 | | |
| 03/06/05 | 1.949 | 1.949 | 1.879 | | |
| 03/07/05 | 1.949 | 1.929 | 1.979 | | |
| 03/08/05 | 1.949 | 1.979 | 1.979 | | |
| 03/09/05 | 1.949 | 1.979 | 1.979 | | |
| 03/10/05 | 1.979 | 1.979 | 2.039 | | |
| 03/11/05 | 2.039 | 2.039 | 2.039 | | |
| 03/12/05 | 2.039 | 2.039 | 2.039 | | |
| 03/13/05 | 2.039 | 2.039 | 2.039 | | |
| 03/14/05 | 2.039 | 2.039 | 2.039 | | |
| 03/15/05 | 2.039 | 2.039 | 2.039 | | |
| 03/16/05 | 2.059 | 2.039 | 2.039 | | |
| 03/17/05 | 2.059 | 2.039 | 2.039 | | |
| 03/18/05 | 2.059 | 2.039 | 2.039 | | |
| 03/19/05 | 2.059 | 2.039 | 2.039 | | |
| 03/20/05 | 2.059 | 2.039 | 2.039 | | |
| 03/21/05 | 2.059 | 2.039 | 2.039 | | |
| 03/22/05 | 2.089 | 2.059 | 2.039 | | |
| 03/23/05 | 2.089 | 2.059 | 2.039 | | |
| 03/24/05 | 2.089 | 2.059 | 2.039 | | |
| 03/25/05 | 2.089 | 2.099 | 2.079 | | |
| 03/26/05 | 2.089 | 2.099 | 2.079 | | |
| 03/27/05 | 2.089 | 2.099 | 2.079 | | |
| 03/28/05 | 2.089 | 2.099 | 2.079 | | |
| 03/29/05 | 2.089 | 2.099 | 2.079 | | |
| 03/30/05 | 2.129 | 2.099 | 2.079 | | |
| 03/31/05 | 2.129 | 2.099 | 2.079 | | |
| 04/01/05 | 2.129 | 2.099 | 2.079 | | |
| 04/02/05 | 2.129 | 2.099 | 2.079 | | |
| 04/03/05 | 2.129 | 2.099 | 2.079 | | |
| 04/04/05 | 2.169 | 2.139 | 2.179 | | |
| 04/05/05 | 2.169 | 2.199 | 2.179 | | |
| 04/06/05 | 2.199 | 2.199 | 2.179 | | |
| 04/07/05 | 2.199 | 2.199 | 2.179 | | |
| 04/08/05 | 2.199 | 2.199 | 2.179 | | |
| 04/09/05 | 2.199 | 2.199 | 2.179 | | |
| 04/10/05 | 2.199 | 2.199 | 2.179 | | |
| 04/11/05 | 2.199 | 2.199 | 2.179 | | |
| 04/12/05 | 2.199 | 2.199 | 2.179 | | |
| 04/13/05 | 2.199 | 2.199 | 2.179 | | |
| 04/14/05 | 2.199 | 2.199 | 2.179 | | |
| 04/15/05 | 2.199 | 2.199 | 2.179 | | |
| 04/16/05 | 2.199 | 2.199 | 2.179 | | |
| 04/17/05 | 2.199 | 2.199 | 2.179 | | |
| 04/18/05 | 2.199 | 2.199 | 2.179 | | |
| 04/19/05 | 2.199 | 2.199 | 2.179 | | |
| 04/20/05 | 2.199 | 2.199 | 2.179 | | |

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 04/21/05 | 2.199 | 2.199 | 2.179 | | |
| 04/22/05 | 2.199 | 2.199 | 2.179 | | |
| 04/23/05 | 2.199 | 2.199 | 2.179 | | |
| 04/24/05 | 2.199 | 2.199 | 2.179 | | |
| 04/25/05 | 2.199 | 2.199 | 2.179 | | |
| 04/26/05 | 2.199 | 2.199 | 2.179 | | |
| 04/27/05 | 2.199 | 2.199 | 2.179 | | |
| 04/28/05 | 2.199 | 2.199 | 2.179 | | |
| 04/29/05 | 2.199 | 2.199 | 2.179 | | |
| 04/30/05 | 2.199 | 2.199 | 2.179 | | |
| 05/01/05 | 2.199 | 2.199 | 2.179 | | |
| 05/02/05 | 2.199 | 2.199 | 2.179 | | |
| 05/03/05 | 2.199 | 2.199 | 2.179 | | |
| 05/04/05 | 2.199 | 2.199 | 2.179 | | |
| 05/05/05 | 2.189 | 2.199 | 2.139 | | |
| 05/06/05 | 2.189 | 2.159 | 2.139 | | |
| 05/07/05 | 2.189 | 2.159 | 2.139 | | |
| 05/08/05 | 2.189 | 2.159 | 2.139 | | |
| 05/09/05 | 2.189 | 2.159 | 2.139 | | |
| 05/10/05 | 2.189 | 2.139 | 2.139 | | |
| 05/11/05 | 2.139 | 2.139 | 2.139 | | |
| 05/12/05 | 2.139 | 2.139 | 2.139 | | |
| 05/13/05 | 2.139 | 2.139 | 2.079 | | |
| 05/14/05 | 2.139 | 2.139 | 2.079 | | |
| 05/15/05 | 2.139 | 2.139 | 2.079 | | |
| 05/16/05 | 2.139 | 2.139 | 2.079 | | |
| 05/17/05 | 2.139 | 2.079 | 2.079 | | |
| 05/18/05 | 2.079 | 2.079 | 2.079 | | |
| 05/19/05 | 2.079 | 2.079 | 2.079 | | |
| 05/20/05 | 2.079 | 2.079 | 2.079 | | |
| 05/21/05 | 2.079 | 2.079 | 2.079 | | |
| 05/22/05 | 2.079 | 2.079 | 2.079 | | |
| 05/23/05 | 2.079 | 2.079 | 2.079 | | |
| 05/24/05 | 2.079 | 2.079 | 2.079 | | |
| 05/25/05 | 2.079 | 2.079 | 2.079 | | |
| 05/26/05 | 2.079 | 2.079 | 2.079 | | |
| 05/27/05 | 2.079 | 2.079 | 2.079 | | |
| 05/28/05 | 2.079 | 2.079 | 2.079 | | |
| 05/29/05 | 2.079 | 2.079 | 2.079 | | |
| 05/30/05 | 2.079 | 2.079 | 2.079 | | |
| 05/31/05 | 2.079 | 2.079 | 2.059 | | |
| 06/01/05 | 2.079 | 2.079 | 2.059 | | |
| 06/02/05 | 2.079 | 2.079 | 2.059 | | |
| 06/03/05 | 2.079 | 2.079 | 2.059 | | |
| 06/04/05 | 2.079 | 2.079 | 2.059 | | |
| 06/05/05 | 2.079 | 2.079 | 2.059 | | |
| 06/06/05 | 2.079 | 2.189 | 2.189 | | |
| 06/07/05 | 2.079 | 2.189 | 2.189 | | |
| 06/08/05 | 2.179 | 2.189 | 2.189 | | |
| 06/09/05 | 2.179 | 2.189 | 2.189 | | |
| 06/10/05 | 2.179 | 2.189 | 2.189 | | |
| 06/11/05 | 2.179 | 2.189 | 2.189 | | |
| 06/12/05 | 2.179 | 2.189 | 2.189 | | |
| 06/13/05 | 2.179 | 2.189 | 2.189 | | |
| 06/14/05 | 2.179 | 2.189 | 2.189 | | |
| 06/15/05 | 2.179 | 2.189 | 2.189 | | |

Exhibit 2

Laural Plus Gas Price
Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 06/16/05 | 2.179 | 2.199 | 2.239 | | |
| 06/17/05 | 2.179 | 2.199 | 2.239 | | |
| 06/18/05 | 2.179 | 2.199 | 2.239 | | |
| 06/19/05 | 2.179 | 2.199 | 2.239 | | |
| 06/20/05 | 2.179 | 2.199 | 2.239 | | |
| 06/21/05 | 2.219 | 2.199 | 2.239 | | |
| 06/22/05 | 2.259 | 2.259 | 2.239 | | |
| 06/23/05 | 2.259 | 2.259 | 2.239 | | |
| 06/24/05 | 2.259 | 2.259 | 2.239 | | |
| 06/25/05 | 2.259 | 2.259 | 2.239 | | |
| 06/26/05 | 2.259 | 2.259 | 2.239 | | |
| 06/27/05 | 2.259 | 2.279 | 2.239 | | |
| 06/28/05 | 2.259 | 2.279 | 2.279 | | |
| 06/29/05 | 2.259 | 2.279 | 2.279 | | |
| 06/30/05 | 2.259 | 2.279 | 2.279 | | |
| 07/01/05 | 2.259 | 2.279 | 2.279 | | |
| 07/02/05 | 2.259 | 2.279 | 2.279 | | |
| 07/03/05 | 2.259 | 2.279 | 2.279 | | |
| 07/04/05 | 2.259 | 2.279 | 2.279 | | |
| 07/05/05 | 2.279 | 2.279 | 2.279 | | |
| 07/06/05 | 2.279 | 2.279 | 2.279 | | |
| 07/07/05 | 2.279 | 2.279 | 2.279 | | |
| 07/08/05 | 2.279 | 2.279 | 2.279 | | |
| 07/09/05 | 2.279 | 2.279 | 2.279 | | |
| 07/10/05 | 2.279 | 2.279 | 2.279 | | |
| 07/11/05 | 2.379 | 2.379 | 2.399 | | |
| 07/12/05 | 2.379 | 2.379 | 2.399 | | |
| 07/13/05 | 2.379 | 2.379 | 2.399 | | |
| 07/14/05 | 2.399 | 2.379 | 2.419 | | |
| 07/15/05 | 2.399 | 2.419 | 2.419 | | |
| 07/16/05 | 2.399 | 2.419 | 2.419 | | |
| 07/17/05 | 2.399 | 2.419 | 2.419 | | |
| 07/18/05 | 2.399 | 2.419 | 2.419 | | |
| 07/19/05 | 2.399 | 2.419 | 2.419 | | |
| 07/20/05 | 2.399 | 2.419 | 2.419 | | |
| 07/21/05 | 2.399 | 2.419 | 2.419 | | |
| 07/22/05 | 2.399 | 2.419 | 2.419 | | |
| 07/23/05 | 2.399 | 2.359 | 2.379 | | |
| 07/24/05 | 2.399 | 2.359 | 2.379 | | |
| 07/25/05 | 2.399 | 2.379 | 2.379 | | |
| 07/26/05 | 2.399 | 2.379 | 2.379 | | |
| 07/27/05 | No Data from 7-27 to 9-18 | | | | |
| 09/19/05 | 2.999 | 2.899 | 2.879 | | |
| 09/20/05 | 2.999 | 2.899 | 2.879 | | |
| 09/21/05 | 2.999 | 2.899 | 2.869 | | 2.859 |
| 09/22/05 | 2.899 | 2.869 | 2.869 | | 2.839 |
| 09/23/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/24/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/25/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/26/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/27/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/28/05 | 2.899 | 2.859 | 2.869 | | 2.839 |
| 09/29/05 | 2.999 | 2.859 | 2.869 | | 2.839 |
| 09/30/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/01/05 | 3.099 | 2.959 | 2.899 | | 2.959 |

Exhibit 2                    Laural Plus Gas Price
                                  Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 10/02/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/03/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/04/05 | 3.099 | 2.959 | 2.899 | | 2.959 |
| 10/05/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/06/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/07/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/08/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/09/05 | 3.099 | 2.959 | 2.899 | | 2.899 |
| 10/10/05 | 2.999 | 2.999 | 2.899 | | 2.899 |
| 10/11/05 | 2.999 | 2.999 | 2.899 | | 2.899 |
| 10/12/05 | 2.999 | 2.879 | 2.879 | | 2.859 |
| 10/13/05 | 2.879 | 2.839 | 2.799 | | 2.799 |
| 10/14/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.799 |
| 10/15/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.799 |
| 10/16/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.799 |
| 10/17/05 | 2.879 | 2.799 | 2.799 | 2.799 | 2.859 |
| 10/18/05 | 2.799 | 2.699 | 2.699 | 2.699 | 2.759 |
| 10/19/05 | 2.699 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/20/05 | 2.699 | 2.699 | 2.699 | 2.699 | 2.689 |
| 10/21/05 | 2.699 | 2.699 | 2.659 | 2.659 | 2.689 |
| 10/22/05 | 2.699 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/23/05 | 2.699 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/24/05 | 2.699 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/25/05 | 2.579 | 2.539 | 2.539 | 2.539 | 2.569 |
| 10/26/05 | 2.539 | 2.499 | 2.499 | 2.499 | 2.499 |
| 10/27/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/28/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/29/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/30/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 10/31/05 | 2.539 | 2.459 | 2.459 | 2.459 | 2.459 |
| 11/01/05 | 2.399 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/02/05 | 2.349 | 2.299 | 2.259 | 2.259 | 2.299 |
| 11/03/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.299 |
| 11/04/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/05/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/06/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/07/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 11/08/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/09/05 | 2.319 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/10/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/11/05 | 2.279 | 2.199 | 2.159 | 2.199 | 2.189 |
| 11/12/05 | 2.279 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/13/05 | 2.279 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/14/05 | 2.279 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/15/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/16/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/17/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 11/18/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/19/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/20/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/21/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/22/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/23/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/24/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/25/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/26/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |

Exhibit 2                          Laural Plus Gas Price
                                       Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 11/27/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/28/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/29/05 | 2.099 | 2.099 | 2.099 | 2.099 | 2.089 |
| 11/30/05 | 2.099 | 2.059 | 2.059 | 2.059 | 2.049 |
| 12/01/05 | 2.099 | 2.059 | 2.059 | 2.059 | 2.049 |
| 12/02/05 | 2.249 | 2.059 | 2.059 | 2.059 | 2.049 |
| 12/03/05 | 2.249 | 2.059 | 2.099 | 2.099 | 2.099 |
| 12/04/05 | 2.249 | 2.059 | 2.099 | 2.099 | 2.099 |
| 12/05/05 | 2.249 | 2.059 | 2.099 | 2.099 | 2.099 |
| 12/06/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/07/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/08/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/09/05 | 2.249 | 2.099 | 2.099 | 2.099 | 2.099 |
| 12/10/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/11/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/12/05 | 2.249 | 2.159 | 2.159 | 2.159 | 2.159 |
| 12/13/05 | 2.249 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/14/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/15/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/16/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/17/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/18/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/19/05 | 2.299 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/20/05 | 2.299 | 2.239 | 2.239 | 2.239 | 2.239 |
| 12/21/05 | 2.299 | 2.239 | 2.239 | 2.239 | 2.239 |
| 12/22/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/23/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/24/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/25/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/26/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/27/05 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/28/05 | 2.299 | 2.219 | 2.219 | 2.219 | 2.239 |
| 12/29/05 | 2.299 | 2.219 | 2.219 | 2.219 | 2.239 |
| 12/30/05 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 12/31/05 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/01/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/02/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/03/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/04/06 | 2.229 | 2.219 | 2.219 | 2.219 | 2.239 |
| 01/05/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/06/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/07/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/08/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/09/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/10/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/11/06 | 2.499 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/12/06 | 2.499 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/13/06 | 2.499 | 2.299 | 2.299 | 2.299 | 2.299 |
| 01/14/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/15/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/16/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/17/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/18/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/19/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/20/06 | 2.499 | 2.359 | 2.399 | 2.399 | 2.399 |
| 01/21/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |

Exhibit 2

**Laural Plus Gas Price**
**Source Data**

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 01/22/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/23/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/24/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/25/06 | 2.499 | 2.359 | 2.399 | 2.359 | 2.399 |
| 01/26/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 01/27/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 01/28/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 01/29/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 01/30/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 01/31/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/01/06 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/02/06 | 2.499 | 2.399 | 2.359 | 2.399 | 2.359 |
| 02/03/06 | 2.499 | 2.399 | 2.359 | 2.399 | 2.359 |
| 02/04/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/05/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/06/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/07/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.379 |
| 02/08/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/09/06 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 02/10/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/11/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/12/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/13/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/14/06 | 2.449 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/15/06 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 02/16/06 | 2.299 | 2.279 | 2.279 | 2.299 | 2.299 |
| 02/17/06 | 2.299 | 2.279 | 2.279 | 2.299 | 2.299 |
| 02/18/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/19/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/20/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/21/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/22/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/23/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/24/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/25/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/26/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/27/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 02/28/06 | 2.299 | 2.259 | 2.259 | 2.259 | 2.259 |
| 03/01/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.219 |
| 03/02/06 | 2.299 | 2.199 | 2.199 | 2.199 | 2.219 |
| 03/03/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.219 |
| 03/04/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.219 |
| 03/05/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.259 |
| 03/06/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.259 |
| 03/07/06 | 2.299 | 2.219 | 2.199 | 2.219 | 2.259 |
| 03/08/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/09/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/10/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/11/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/12/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/13/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/14/06 | 2.299 | 2.279 | 2.279 | 2.279 | 2.279 |
| 03/15/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/16/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/17/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/18/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |

Exhibit 2                           Laural Plus Gas Price
                                         Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 03/19/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/20/06 | 2.399 | 2.279 | 2.299 | 2.329 | 2.359 |
| 03/21/06 | 2.549 | 2.499 | 2.499 | 2.499 | 2.499 |
| 03/22/06 | 2.549 | 2.499 | 2.499 | 2.499 | 2.499 |
| 03/23/06 | 2.549 | 2.499 | 2.499 | 2.499 | 2.499 |
| 03/24/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/25/06 | 2.549 | 2.399 | 2.459 | 2.499 | 2.479 |
| 03/26/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/27/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/28/06 | 2.549 | 2.499 | 2.459 | 2.499 | 2.479 |
| 03/29/06 | 2.549 | 2.479 | 2.459 | 2.499 | 2.479 |
| 03/30/06 | 2.549 | 2.479 | 2.459 | 2.499 | 2.479 |
| 03/31/06 | 2.579 | 2.479 | 2.459 | 2.499 | 2.479 |
| 04/01/06 | 2.699 | 2.549 | 2.499 | 2.499 | 2.479 |
| 04/02/06 | 2.699 | 2.549 | 2.499 | 2.499 | 2.479 |
| 04/03/06 | 2.699 | 2.549 | 2.499 | 2.499 | 2.479 |
| 04/04/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/05/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/06/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/07/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/08/06 | 2.699 | 2.549 | 2.549 | 2.549 | 2.549 |
| 04/09/06 | 2.699 | 2.639 | 2.639 | 2.639 | 2.639 |
| 04/10/06 | 2.699 | 2.639 | 2.639 | 2.639 | 2.639 |
| 04/11/06 | 2.699 | 2.639 | 2.639 | 2.639 | 2.639 |
| 04/12/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/13/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/14/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/15/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/16/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/17/06 | 2.749 | 2.699 | 2.699 | 2.699 | 2.699 |
| 04/18/06 | 2.799 | 2.799 | 2.799 | 2.799 | 2.799 |
| 04/19/06 | 2.899 | 2.799 | 2.839 | 2.849 | 2.799 |
| 04/20/06 | 2.899 | 2.839 | 2.849 | 2.849 | 2.849 |
| 04/21/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/22/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/23/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/24/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/25/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/26/06 | 2.999 | 2.949 | 2.939 | 2.949 | 2.949 |
| 04/27/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 04/28/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 04/29/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 04/30/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/01/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/02/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/03/06 | 2.999 | 2.999 | 2.999 | 2.999 | 2.999 |
| 05/04/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/05/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/06/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/07/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/08/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/09/06 | 2.999 | 2.999 | 2.939 | 2.999 | 2.999 |
| 05/10/06 | 2.899 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/11/06 | 2.959 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/12/06 | 2.959 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/13/06 | 2.999 | 2.999 | 2.999 | 2.939 | 2.939 |

# PLAINTIFF'S OBJECTED TO EXHIBITS CONTINUED

(1).

Exhibit 2                          Laural Plus Gas Price
                                       Source Data

| | Oasis Plus Gas | Exxon Plus Gas | Royal Farm Plus Gas | Shell Plus Gas | Shore Stop Plus Gas |
|---|---|---|---|---|---|
| 05/14/06 | 2.999 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/15/06 | 2.999 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/16/06 | 3.099 | 2.999 | 2.999 | 2.999 | 2.939 |
| 05/17/06 | 3.099 | 2.999 | 2.999 | 2.939 | 2.939 |
| 05/18/06 | 3.099 | 2.999 | 2.999 | 2.999 | 2.939 |
| 05/19/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/20/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/21/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/22/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/23/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/24/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/25/06 | 3.099 | 2.999 | 2.999 | 2.939 | |
| 05/26/06 | 2.999 | 2.959 | 2.959 | 2.999 | |
| 05/27/06 | 2.999 | 2.999 | 2.959 | 2.979 | |
| 05/28/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 05/29/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 05/30/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 05/31/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 06/01/06 | 2.999 | 2.959 | 2.959 | 2.979 | |
| 06/02/06 | 3.099 | 2.959 | 2.959 | 2.979 | |
| 06/03/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/04/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/05/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/06/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/07/06 | 3.099 | 2.999 | 2.959 | 3.019 | |
| 06/08/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/09/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/10/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/11/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/12/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/13/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/14/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/15/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/16/06 | 3.149 | 3.039 | 2.999 | 3.039 | |
| 06/17/06 | 3.099 | 3.039 | 2.999 | 3.039 | |
| 06/18/06 | 3.099 | 3.039 | 2.999 | 3.039 | |
| 06/19/06 | 3.099 | 2.999 | 2.959 | 2.999 | |
| 06/20/06 | 3.099 | 2.999 | 2.959 | 2.999 | |
| 06/21/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/22/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/23/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/24/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/25/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/26/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/27/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/28/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/29/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 06/30/06 | 3.099 | 2.959 | 2.959 | 2.959 | |
| 07/01/06 | 3.199 | 3.099 | 3.019 | 3.099 | |
| 07/02/06 | 3.199 | 3.099 | 3.019 | 3.099 | |
| 07/03/06 | 3.199 | 3.099 | 3.019 | 3.099 | |
| 07/04/06 | 3.199 | 3.099 | 3.099 | 3.199 | |
| 07/05/06 | 3.199 | 3.099 | 3.099 | 3.199 | |
| 07/06/06 | 3.199 | 3.099 | 3.099 | 3.199 | |

Exhibit 2A

Laurel Plus Prices

Oasis Plus Gas — Exxon Plus Gas — Royal Farm Plus Gas — Shell Plus Gas — Shore Stop Plus Gas

Exhibit 3                    Laural Super Gas Price Source Data

# LAUREL SUPER GAS PRICES

|          | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|----------|-----------------|-----------------|----------------------|-----------------|----------------------|
| 1/1/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/2/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/3/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/4/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/5/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/6/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/7/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/8/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/9/05   | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/10/05  | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/11/05  | 1.879           | 1.859           | 1.839                |                 |                      |
| 1/12/05  | 1.879           | 1.859           | 1.899                |                 |                      |
| 1/13/05  | 1.879           | 1.859           | 1.899                |                 |                      |
| 1/14/05  | 1.899           | 1.939           | 1.899                |                 |                      |
| 1/15/05  | 1.899           | 1.919           | 1.899                |                 |                      |
| 1/16/05  | 1.899           | 1.919           | 1.899                |                 |                      |
| 1/17/05  | 1.899           | 1.919           | 1.899                |                 |                      |
| 1/18/05  | 1.899           | 1.919           | 1.899                |                 |                      |
| 1/19/05  | 1.929           | 1.919           | 1.899                |                 |                      |
| 1/20/05  | 1.929           | 1.919           | 1.899                |                 |                      |
| 1/21/05  | 1.929           | 1.919           | 1.899                |                 |                      |
| 1/22/05  | 1.929           | 1.919           | 1.899                |                 |                      |
| 1/23/05  | 1.929           | 1.919           | 1.899                |                 |                      |
| 1/24/05  | 1.929           | 1.939           | 1.899                |                 |                      |
| 1/25/05  | 1.929           | 1.939           | 1.899                |                 |                      |
| 1/26/05  | 1.929           | 2.009           | 1.899                |                 |                      |
| 1/27/05  | 1.929           | 2.009           | 1.899                |                 |                      |
| 1/28/05  | 2.019           | 2.009           | 1.899                |                 |                      |
| 1/29/05  | 2.019           | 2.009           | 2.009                |                 |                      |
| 1/30/05  | 2.019           | 2.009           | 2.009                |                 |                      |
| 1/31/05  | 2.019           | 2.009           | 2.009                |                 |                      |
| 2/1/05   | 2.019           | 2.009           | 2.009                |                 |                      |
| 2/2/05   | 2.019           | 2.009           | 1.999                |                 |                      |
| 2/3/05   | 2.019           | 2.009           | 1.999                |                 |                      |
| 2/4/05   | 2.019           | 2.009           | 1.999                |                 |                      |
| 2/5/05   | 2.019           | 2.009           | 1.959                |                 |                      |
| 2/6/05   | 2.019           | 2.009           | 1.959                |                 |                      |
| 2/7/05   | 2.019           | 2.009           | 1.959                |                 |                      |
| 2/8/05   | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/9/05   | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/10/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/11/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/12/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/13/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/14/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/15/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/16/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/17/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/18/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/19/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/20/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/21/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/22/05  | 2.009           | 2.009           | 1.959                |                 |                      |
| 2/23/05  | 2.009           | 2.009           | 1.959                |                 |                      |

PLAINTIFF'S EXHIBIT

**Exhibit 3**                    Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 2/24/05 | 2.009 | 2.009 | 1.959 | | |
| 2/25/05 | 2.009 | 2.009 | 1.959 | | |
| 2/26/05 | 2.009 | 2.009 | 1.959 | | |
| 2/27/05 | 2.009 | 2.009 | 1.959 | | |
| 2/28/05 | 2.009 | 2.009 | 1.959 | | |
| 3/1/05 | 2.009 | 2.009 | 1.959 | | |
| 3/2/05 | 2.009 | 2.009 | 1.959 | | |
| 3/3/05 | 2.009 | 2.009 | 1.959 | | |
| 3/4/05 | 1.999 | 2.009 | 1.959 | | |
| 3/5/05 | 1.999 | 2.009 | 1.959 | | |
| 3/6/05 | 1.999 | 2.009 | 1.959 | | |
| 3/7/05 | 1.999 | 2.009 | 2.039 | | |
| 3/8/05 | 1.999 | 2.059 | 2.039 | | |
| 3/9/05 | 1.999 | 2.059 | 2.039 | | |
| 3/10/05 | 2.029 | 2.059 | 2.099 | | |
| 3/11/05 | 2.099 | 2.119 | 2.099 | | |
| 3/12/05 | 2.099 | 2.119 | 2.099 | | |
| 3/13/05 | 2.099 | 2.119 | 2.099 | | |
| 3/14/05 | 2.099 | 2.119 | 2.099 | | |
| 3/15/05 | 2.099 | 2.119 | 2.099 | | |
| 3/16/05 | 2.119 | 2.119 | 2.099 | | |
| 3/17/05 | 2.119 | 2.119 | 2.099 | | |
| 3/18/05 | 2.119 | 2.119 | 2.099 | | |
| 3/19/05 | 2.119 | 2.099 | 2.099 | | |
| 3/20/05 | 2.119 | 2.119 | 2.099 | | |
| 3/21/05 | 2.119 | 2.119 | 2.099 | | |
| 3/22/05 | 2.139 | 2.139 | 2.099 | | |
| 3/23/05 | 2.139 | 2.139 | 2.099 | | |
| 3/24/05 | 2.139 | 2.139 | 2.099 | | |
| 3/25/05 | 2.139 | 2.159 | 2.159 | | |
| 3/26/05 | 2.139 | 2.159 | 2.159 | | |
| 3/27/05 | 2.139 | 2.159 | 2.159 | | |
| 3/28/05 | 2.139 | 2.159 | 2.159 | | |
| 3/29/05 | 2.139 | 2.159 | 2.159 | | |
| 3/30/05 | 2.179 | 2.159 | 2.159 | | |
| 3/31/05 | 2.179 | 2.159 | 2.159 | | |
| 4/1/05 | 2.179 | 2.159 | 2.159 | | |
| 4/2/05 | 2.179 | 2.159 | 2.159 | | |
| 4/3/05 | 2.179 | 2.159 | 2.159 | | |
| 4/4/05 | 2.239 | 2.219 | 2.309 | | |
| 4/5/05 | 2.239 | 2.279 | 2.309 | | |
| 4/6/05 | 2.269 | 2.279 | 2.309 | | |
| 4/7/05 | 2.269 | 2.279 | 2.309 | | |
| 4/8/05 | 2.269 | 2.279 | 2.309 | | |
| 4/9/05 | 2.269 | 2.279 | 2.309 | | |
| 4/10/05 | 2.269 | 2.279 | 2.309 | | |
| 4/11/05 | 2.269 | 2.279 | 2.309 | | |
| 4/12/05 | 2.269 | 2.279 | 2.309 | | |
| 4/13/05 | 2.269 | 2.279 | 2.309 | | |
| 4/14/05 | 2.269 | 2.279 | 2.309 | | |
| 4/15/05 | 2.269 | 2.279 | 2.309 | | |
| 4/16/05 | 2.269 | 2.279 | 2.309 | | |
| 4/17/05 | 2.269 | 2.279 | 2.309 | | |
| 4/18/05 | 2.269 | 2.279 | 2.309 | | |
| 4/19/05 | 2.269 | 2.279 | 2.309 | | |
| 4/20/05 | 2.269 | 2.279 | 2.309 | | |

**Exhibit 3**                    Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 4/21/05 | 2.269 | 2.279 | 2.309 | | |
| 4/22/05 | 2.269 | 2.279 | 2.309 | | |
| 4/23/05 | 2.269 | 2.279 | 2.309 | | |
| 4/24/05 | 2.269 | 2.279 | 2.309 | | |
| 4/25/05 | 2.269 | 2.279 | 2.309 | | |
| 4/26/05 | 2.269 | 2.279 | 2.309 | | |
| 4/27/05 | 2.269 | 2.279 | 2.309 | | |
| 4/28/05 | 2.269 | 2.279 | 2.309 | | |
| 4/29/05 | 2.269 | 2.279 | 2.309 | | |
| 4/30/05 | 2.269 | 2.279 | 2.309 | | |
| 5/1/05 | 2.269 | 2.279 | 2.309 | | |
| 5/2/05 | 2.269 | 2.279 | 2.309 | | |
| 5/3/05 | 2.269 | 2.279 | 2.309 | | |
| 5/4/05 | 2.269 | 2.279 | 2.309 | | |
| 5/5/05 | 2.269 | 2.279 | 2.199 | | |
| 5/6/05 | 2.269 | 2.219 | 2.199 | | |
| 5/7/05 | 2.269 | 2.219 | 2.199 | | |
| 5/8/05 | 2.269 | 2.219 | 2.199 | | |
| 5/9/05 | 2.269 | 2.219 | 2.199 | | |
| 5/10/05 | 2.269 | 2.219 | 2.199 | | |
| 5/11/05 | 2.219 | 2.219 | 2.199 | | |
| 5/12/05 | 2.219 | 2.219 | 2.199 | | |
| 5/13/05 | 2.219 | 2.219 | 2.139 | | |
| 5/14/05 | 2.219 | 2.219 | 2.139 | | |
| 5/15/05 | 2.219 | 2.219 | 2.139 | | |
| 5/16/05 | 2.219 | 2.219 | 2.139 | | |
| 5/17/05 | 2.219 | 2.159 | 2.139 | | |
| 5/18/05 | 2.159 | 2.159 | 2.139 | | |
| 5/19/05 | 2.159 | 2.159 | 2.139 | | |
| 5/20/05 | 2.159 | 2.159 | 2.139 | | |
| 5/21/05 | 2.159 | 2.159 | 2.139 | | |
| 5/22/05 | 2.159 | 2.159 | 2.139 | | |
| 5/23/05 | 2.159 | 2.159 | 2.139 | | |
| 5/24/05 | 2.159 | 2.159 | 2.139 | | |
| 5/25/05 | 2.159 | 2.159 | 2.139 | | |
| 5/26/05 | 2.159 | 2.159 | 2.139 | | |
| 5/27/05 | 2.159 | 2.159 | 2.139 | | |
| 5/28/05 | 2.159 | 2.159 | 2.139 | | |
| 5/29/05 | 2.159 | 2.159 | 2.139 | | |
| 5/30/05 | 2.159 | 2.159 | 2.139 | | |
| 5/31/05 | 2.159 | 2.159 | 2.139 | | |
| 6/1/05 | 2.159 | 2.159 | 2.139 | | |
| 6/2/05 | 2.159 | 2.159 | 2.139 | | |
| 6/3/05 | 2.159 | 2.159 | 2.139 | | |
| 6/4/05 | 2.159 | 2.159 | 2.139 | | |
| 6/5/05 | 2.159 | 2.159 | 2.139 | | |
| 6/6/05 | 2.159 | 2.389 | 2.369 | | |
| 6/7/05 | 2.159 | 2.389 | 2.369 | | |
| 6/8/05 | 2.259 | 2.389 | 2.369 | | |
| 6/9/05 | 2.259 | 2.279 | 2.279 | | |
| 6/10/05 | 2.259 | 2.279 | 2.279 | | |
| 6/11/05 | 2.259 | 2.279 | 2.279 | | |
| 6/12/05 | 2.259 | 2.279 | 2.279 | | |
| 6/13/05 | 2.259 | 2.279 | 2.279 | | |
| 6/14/05 | 2.259 | 2.279 | 2.279 | | |
| 6/15/05 | 2.259 | 2.279 | 2.279 | | |

**Exhibit 3**                    Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 6/16/05 | 2.259 | 2.279 | 2.319 | | |
| 6/17/05 | 2.259 | 2.279 | 2.319 | | |
| 6/18/05 | 2.259 | 2.279 | 2.319 | | |
| 6/19/05 | 2.259 | 2.279 | 2.279 | | |
| 6/20/05 | 2.259 | 2.279 | 2.279 | | |
| 6/21/05 | 2.279 | 2.279 | 2.279 | | |
| 6/22/05 | 2.339 | 2.339 | 2.279 | | |
| 6/23/05 | 2.339 | 2.339 | 2.279 | | |
| 6/24/05 | 2.339 | 2.339 | 2.279 | | |
| 6/25/05 | 2.339 | 2.339 | 2.279 | | |
| 6/26/05 | 2.339 | 2.339 | 2.279 | | |
| 6/27/05 | 2.339 | 2.359 | 2.319 | | |
| 6/28/05 | 2.329 | 2.359 | 2.359 | | |
| 6/29/05 | 2.329 | 2.359 | 2.359 | | |
| 6/30/05 | 2.329 | 2.359 | 2.359 | | |
| 7/1/05 | 2.329 | 2.359 | 2.359 | | |
| 7/2/05 | 2.329 | 2.359 | 2.359 | | |
| 7/3/05 | 2.329 | 2.359 | 2.359 | | |
| 7/4/05 | 2.329 | 2.359 | 2.359 | | |
| 7/5/05 | 2.359 | 2.359 | 2.359 | | |
| 7/6/05 | 2.359 | 2.359 | 2.359 | | |
| 7/7/05 | 2.359 | 2.359 | 2.359 | | |
| 7/8/05 | 2.359 | 2.359 | 2.359 | | |
| 7/9/05 | 2.359 | 2.359 | 2.359 | | |
| 7/10/05 | 2.359 | 2.359 | 2.359 | | |
| 7/11/05 | 2.459 | 2.459 | 2.509 | | |
| 7/12/05 | 2.459 | 2.459 | 2.509 | | |
| 7/13/05 | 2.459 | 2.459 | 2.509 | | |
| 7/14/05 | 2.479 | 2.459 | 2.509 | | |
| 7/15/05 | 2.479 | 2.49 | 2.509 | | |
| 7/16/05 | 2.479 | 2.49 | 2.509 | | |
| 7/17/05 | 2.479 | 2.49 | 2.509 | | |
| 7/18/05 | 2.479 | 2.49 | 2.509 | | |
| 7/19/05 | 2.479 | 2.49 | 2.509 | | |
| 7/20/05 | 2.479 | 2.49 | 2.509 | | |
| 7/21/05 | 2.479 | 2.49 | 2.509 | | |
| 7/22/05 | 2.479 | 2.49 | 2.509 | | |
| 7/23/05 | 2.479 | 2.49 | 2.459 | | |
| 7/24/05 | 2.479 | 2.479 | 2.459 | | |
| 7/25/05 | 2.479 | 2.459 | 2.459 | | |
| 7/26/05 | 2.479 | 2.459 | 2.459 | | |
| **07/27/05** | **No Data from 7-27 to 9-18** | | | | |
| 9/19/05 | 3.099 | 2.999 | 3.059 | | |
| 9/20/05 | 3.099 | 2.999 | 2.999 | | |
| 9/21/05 | 3.099 | 2.999 | 2.999 | 2.959 | |
| 9/22/05 | 2.999 | 2.959 | 2.999 | 2.939 | |
| 9/23/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/24/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/25/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/26/05 | 2.999 | 2.969 | 2.999 | 2.939 | |
| 9/27/05 | 2.999 | 2.959 | 2.999 | 2.939 | |
| 9/28/05 | 2.999 | 2.959 | 2.999 | 2.939 | |
| 9/29/05 | 3.099 | 2.959 | 2.999 | 2.939 | |
| 9/30/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/1/05 | 3.199 | 3.059 | 2.999 | 3.059 | |

**Exhibit 3**  Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 10/2/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/3/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/4/05 | 3.199 | 3.059 | 2.999 | 3.059 | |
| 10/5/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/6/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/7/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/8/05 | 3.199 | 3.059 | 2.999 | 2.999 | |
| 10/9/05 | 3.199 | 3.059 | 2.999 | 2.999 | 2.999 |
| 10/10/05 | 3.099 | 3.099 | 2.999 | 2.999 | 2.999 |
| 10/11/05 | 3.099 | 3.099 | 2.999 | 2.999 | 2.999 |
| 10/12/05 | 3.099 | 2.979 | 2.999 | 2.999 | 2.959 |
| 10/13/05 | 2.999 | 2.939 | 2.899 | 2.999 | 2.899 |
| 10/14/05 | 2.989 | 2.899 | 2.859 | 2.859 | 2.899 |
| 10/15/05 | 2.899 | 2.899 | 2.859 | 2.859 | 2.899 |
| 10/16/05 | 2.899 | 2.899 | 2.859 | 2.859 | 2.899 |
| 10/17/05 | 2.999 | 2.899 | 2.899 | 2.899 | 2.959 |
| 10/18/05 | 2.899 | 2.799 | 2.799 | 2.799 | 2.859 |
| 10/19/05 | 2.899 | 2.799 | 2.799 | 2.799 | 2.799 |
| 10/20/05 | 2.899 | 2.799 | 2.799 | 2.799 | 2.789 |
| 10/21/05 | 2.799 | 2.799 | 2.759 | 2.759 | 2.789 |
| 10/22/05 | 2.799 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/23/05 | 2.799 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/24/05 | 2.699 | 2.699 | 2.699 | 2.699 | 2.699 |
| 10/25/05 | 2.679 | 2.639 | 2.639 | 2.639 | 2.669 |
| 10/26/05 | 2.639 | 2.599 | 2.599 | 2.599 | 2.599 |
| 10/27/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.559 |
| 10/28/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 10/29/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 10/30/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 10/31/05 | 2.639 | 2.559 | 2.559 | 2.559 | 2.569 |
| 11/1/05 | 2.499 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/2/05 | 2.449 | 2.399 | 2.359 | 2.359 | 2.399 |
| 11/3/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.399 |
| 11/4/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/5/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/6/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/7/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.359 |
| 11/8/05 | 2.449 | 2.359 | 2.359 | 2.359 | 2.349 |
| 11/9/05 | 2.419 | 2.299 | 2.299 | 2.299 | 2.289 |
| 11/10/05 | 2.379 | 2.359 | 2.359 | 2.359 | 2.399 |
| 11/11/05 | 2.379 | 2.299 | 2.259 | 2.299 | 2.289 |
| 11/12/05 | 2.379 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/13/05 | 2.379 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/14/05 | 2.379 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/15/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/16/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/17/05 | 2.279 | 2.259 | 2.259 | 2.259 | 2.249 |
| 11/18/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/19/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/20/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/21/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/22/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/23/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/24/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/25/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/26/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |

**Exhibit 3**                     Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 11/27/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/28/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/29/05 | 2.199 | 2.199 | 2.199 | 2.199 | 2.189 |
| 11/30/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 12/1/05 | 2.199 | 2.159 | 2.159 | 2.159 | 2.149 |
| 12/2/05 | 2.349 | 2.159 | 2.159 | 2.159 | 2.149 |
| 12/3/05 | 2.349 | 2.159 | 2.199 | 2.199 | 2.199 |
| 12/4/05 | 2.349 | 2.159 | 2.199 | 2.199 | 2.199 |
| 12/5/05 | 2.349 | 2.159 | 2.199 | 2.199 | 2.199 |
| 12/6/05 | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/7/05 | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/8/05 | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/9/05 | 2.349 | 2.199 | 2.199 | 2.199 | 2.199 |
| 12/10/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/11/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/12/05 | 2.349 | 2.259 | 2.259 | 2.259 | 2.259 |
| 12/13/05 | 2.349 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/14/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/15/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/16/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/17/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/18/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/19/05 | 2.399 | 2.299 | 2.299 | 2.299 | 2.299 |
| 12/20/05 | 2.399 | 2.339 | 2.339 | 2.339 | 2.339 |
| 12/21/05 | 2.399 | 2.339 | 2.339 | 2.339 | 2.339 |
| 12/22/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/23/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/24/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/25/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/26/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/27/05 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 12/28/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 12/29/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 12/30/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 12/31/05 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/1/06 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/2/06 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/3/06 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/4/06 | 2.399 | 2.319 | 2.319 | 2.319 | 2.339 |
| 1/5/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/6/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/7/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/8/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/9/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/10/06 | 2.499 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/11/06 | 2.599 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/12/06 | 2.599 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/13/06 | 2.599 | 2.399 | 2.399 | 2.399 | 2.399 |
| 1/14/06 | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/15/06 | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/16/06 | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/17/06 | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/18/06 | 2.599 | 2.459 | 2.499 | 2.499 | 2.499 |
| 1/19/06 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/20/06 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/21/06 | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |

**Exhibit 3**                    Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 1/22/06 | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/23/06 | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/24/06 | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/25/06 | 2.599 | 2.459 | 2.499 | 2.459 | 2.499 |
| 1/26/06 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/27/06 | 2.599 | 2.499 | 2.499 | 2.499 | 2.499 |
| 1/28/06 | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 1/29/06 | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 1/30/06 | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 1/31/06 | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/1/06 | 2.599 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/2/06 | 2.599 | 2.499 | 2.459 | 2.499 | 2.459 |
| 2/3/06 | 2.599 | 2.499 | 2.459 | 2.499 | 2.459 |
| 2/5/06 | 2.549 | 2.459 | 2.459 | 2.459 | 2.479 |
| 2/6/06 | 2.549 | 2.459 | 2.459 | 2.459 | 2.479 |
| 2/7/06 | 2.549 | 2.459 | 2.459 | 2.459 | 2.479 |
| 2/8/06 | 2.549 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/9/06 | 2.549 | 2.459 | 2.459 | 2.459 | 2.459 |
| 2/10/06 | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/11/06 | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/12/06 | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/13/06 | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/14/06 | 2.549 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/15/06 | 2.449 | 2.399 | 2.399 | 2.399 | 2.399 |
| 2/16/06 | 2.399 | 2.379 | 2.379 | 2.399 | 2.399 |
| 2/17/06 | 2.399 | 2.379 | 2.379 | 2.399 | 2.399 |
| 2/18/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/19/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/20/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/21/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/22/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/23/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/24/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/25/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/26/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/27/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 2/28/06 | 2.399 | 2.359 | 2.359 | 2.359 | 2.359 |
| 3/1/06 | 2.399 | 2.199 | 2.199 | 2.299 | 2.319 |
| 3/2/06 | 2.399 | 2.199 | 2.199 | 2.299 | 2.319 |
| 3/3/06 | 2.399 | 2.319 | 2.299 | 2.319 | 2.319 |
| 3/4/06 | 2.399 | 2.319 | 2.299 | 2.319 | 2.319 |
| 3/5/06 | 2.399 | 2.319 | 2.299 | 2.319 | 2.359 |
| 3/6/06 | 2.399 | 2.319 | 2.299 | 2.319 | 2.359 |
| 3/7/06 | 2.399 | 2.319 | 2.299 | 2.319 | 2.359 |
| 3/8/06 | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/9/06 | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/10/06 | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/11/06 | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/12/06 | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/13/06 | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/14/06 | 2.399 | 2.379 | 2.379 | 2.379 | 2.379 |
| 3/15/06 | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/16/06 | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/17/06 | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/18/06 | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/19/06 | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |

**Exhibit 3**                    Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 3/20/06 | 2.499 | 2.379 | 2.399 | 2.429 | 2.459 |
| 3/21/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.549 |
| 3/22/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.549 |
| 3/23/06 | 2.649 | 2.599 | 2.599 | 2.599 | 2.599 |
| 3/24/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/25/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/26/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/27/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/28/06 | 2.649 | 2.599 | 2.559 | 2.599 | 2.579 |
| 3/29/06 | 2.649 | 2.579 | 2.559 | 2.599 | 2.579 |
| 3/30/06 | 2.649 | 2.579 | 2.559 | 2.599 | 2.579 |
| 3/31/06 | 2.679 | 2.579 | 2.559 | 2.599 | 2.579 |
| 4/1/06 | 2.799 | 2.649 | 2.599 | 2.599 | 2.579 |
| 4/2/06 | 2.799 | 2.649 | 2.599 | 2.599 | 2.579 |
| 4/3/06 | 2.799 | 2.649 | 2.599 | 2.599 | 2.579 |
| 4/4/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/5/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/6/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/7/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/8/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/9/06 | 2.799 | 2.649 | 2.649 | 2.649 | 2.649 |
| 4/10/06 | 2.799 | 2.649 | 2.739 | 2.739 | 2.649 |
| 4/11/06 | 2.799 | 2.649 | 2.739 | 2.739 | 2.649 |
| 4/12/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/13/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/14/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/15/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/16/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/17/06 | 2.849 | 2.799 | 2.799 | 2.799 | 2.799 |
| 4/18/06 | 2.899 | 2.899 | 2.899 | 2.899 | 2.899 |
| 4/19/06 | 2.999 | 2.899 | 2.939 | 2.949 | |
| 4/20/06 | 2.999 | 2.939 | 2.949 | 2.949 | |
| 4/21/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/22/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/23/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/24/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/25/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/26/06 | 3.099 | 3.049 | 3.039 | 3.049 | |
| 4/27/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 4/28/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 4/29/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 4/30/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/1/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/2/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/3/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/4/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/5/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/6/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/7/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/8/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/9/06 | 3.099 | 3.099 | 3.039 | 3.099 | |
| 5/10/06 | 2.999 | 3.099 | 3.099 | 3.039 | |
| 5/11/06 | 2.999 | 3.099 | 3.099 | 3.039 | |
| 5/12/06 | 2.999 | 3.099 | 3.099 | 3.099 | |
| 5/13/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/14/06 | 3.099 | 3.099 | 3.099 | 3.099 | |

**Exhibit 3**　　　　　　　　Laural Super Gas Price Source Data

| | Oasis Super Gas | Exxon Super Gas | Royal Farm Super Gas | Shell Super Gas | Shore Stop Super Gas |
|---|---|---|---|---|---|
| 5/15/06 | 3.099 | 3.099 | 3.099 | 3.099 | |
| 5/16/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/17/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/18/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/19/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/20/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/21/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/22/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/23/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/24/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/25/06 | 3.199 | 3.099 | 3.099 | 3.099 | |
| 5/26/06 | 3.099 | 3.059 | 3.059 | 3.099 | |
| 5/27/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/28/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/29/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/30/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 5/31/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 6/1/06 | 3.099 | 3.099 | 3.059 | 3.079 | |
| 6/2/06 | 3.199 | 3.099 | 3.059 | 3.079 | |
| 6/3/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/4/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/5/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/6/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/7/06 | 3.199 | 3.099 | 3.059 | 3.119 | |
| 6/8/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/9/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/10/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/11/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/12/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/13/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/14/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/15/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/16/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/17/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/18/06 | 3.199 | 3.139 | 3.099 | 3.139 | |
| 6/19/06 | 3.199 | 3.099 | 3.059 | 3.099 | |
| 6/20/06 | 3.199 | 3.099 | 3.059 | 3.099 | |
| 6/21/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/22/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/23/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/24/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/25/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/26/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/27/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/28/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/29/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 6/30/06 | 3.199 | 3.059 | 3.059 | 3.059 | |
| 7/1/06 | 3.299 | 3.199 | 3.119 | 3.199 | |
| 7/2/06 | 3.299 | 3.199 | 3.119 | 3.199 | |
| 7/3/06 | 3.299 | 3.199 | 3.119 | 3.199 | |
| 7/4/06 | 3.299 | 3.199 | 3.199 | 3.299 | |
| 7/5/06 | 3.299 | 3.199 | 3.199 | 3.299 | |
| 7/6/06 | 3.299 | 3.199 | 3.119 | 3.299 | |



Exhibit 3A

Laurel Super Prices

— Oasis Super Gas  — Exxon Super Gas  — Royal Farm Super Gas  — Shell Super Gas  — Shore Stop Super Gas



Laurel & Delmar Gasoline Sales Volume Comparison



PLAINTIFF'S EXHIBIT 80D



# Laurel & Delmar Monthly Restaurant Volume With Variance



─┼─ Laurel Oasis Sales ─●─ Delmar Pizza Boys ── Delmar / Laurel Sales Variance



Comparative Analysis of Laurel & Delmar Hardees Sales Volume



Exhibit 7

# ECONOMIC DAMAGE CALCULATIONS - Page 1

## Gasoline Lost Profits:

| | Monthly Average Prior To Sweet | Monthly Average w/Sweet | Average Total Volume Difference |
|---|---|---|---|
| Total Gas w/o Diesel | 70,435 | 40,019 | |
| Regular Volume @50.62% of Total | | | |
| Plus Volume @12.54% of Total | | | |
| Super Volume @3.61% of Total | | | |
| Volume % Based on Preceding 5 Mos. | | | |

| TOTAL GAS VOLUME LOSSES: | Avg. Mo. Total Volume Difference | Avg. Mo. Lost Regular Vol. | Avg. Mo. Lost Mid-Grade Vol. | Avg. Mo. Lost Super Vol. | Avg. Mo. Lost 16-Foot Vol. |
|---|---|---|---|---|---|
| Months Under Sweet Comm. | 30,416 | 26,075 | 2,420 | 1,921 | |
| | 10 | 10 | 10 | 10 | |
| Total Volume Lost | 304,162 | 260,749 | 24,200 | 19,214 | |

Commissions Rate Per Gal.    $0.04    $0.04    $0.06

TOTAL Commissions Lost:    $10,409    $9861    $1,152

## Projected Lost Gas Profits:

| | Monthly Average Prior To Sweet | 10 Month Projected Volume | Projected Average Increase Per Month |
|---|---|---|---|
| Total Gas w/o Diesel | 70,435 | 107,000 | 3,596 |

| | Monthly Projected Gas Sales | 60 w/o SWT | Oct-05 | Nov-05 | Dec-05 | Jan-06 |
|---|---|---|---|---|---|---|
| 18 Mo. Total Projected Gas w/o Diesel | 872,430 | 70,435 | 75,481 | | | |
| LESS: 10 Mo. Actual Gas Sales w/Sweet | 400,190 | | | | | |
| 18 Mo. Total Projected Lost Gas Volume | 472,240 | | | | | |
| Regular Volume @50.62% | 334,967 | | | | | |
| Plus Volume @12.54% | 46,857 | | | | | |
| Super Volume @6.14% | 28,990 | | | | | |
| Total Lost Volume | 472,240 | | | | | |

TOTAL Projected Commissions Lost:

| Total Projected Lost Volume | Projected Lost Regular Vol. | Projected Lost Mid-Grade Vol. | Projected Lost Super Vol. |
|---|---|---|---|
| 294,867 | 49,357 | 28,990 | |

Cents Per Gallon Profit    $0.04    $0.04    $0.06

$15,790    $1,994    $1,740

Gasoline Calculated Lost Profits    $12,551

Gasoline Projected Total Lost Profits    $19,470

## Hardees Lost Profits:

| | Avg. Pre-Sweet | Avg. w/Sweet | Difference | | Mo. Lost Sales |
|---|---|---|---|---|---|
| Laurel Hardees Sales | $105,198 | $101,098 | ($5,100) | | 10 |
| Dollar Hardees Sales | $80,754 | $82,805 | $2,050 | | |
| Laurel Difference in Sales Volume | $18,272 | $18,221 | ($7,151) | | $71,510 At 60% Gross Profit = |

| Projected Hardees Lost Profits: | Avg. Pre-Sweet | Projected Mo. Increase | | Oct-05 | Nov-05 | Dec-05 | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Projected Hardees Sales | $105,198 | $9,287 | | $115,900 | $151,674 | $118,061 | $154,448 | $106,653 | $157,222 | $163,669 | $169,386 | |
| | $106,198 | | | | | | | | | | | |

Hardees Calculated Lost Profits    $42,906

| Total Projected Hardees Vol. |
|---|
| 872,430 |

Hardees Projected Total Lost Profits    $249,424

| Total Projected Hardees Sales | $1,412,545 |
|---|---|
| LESS: Actual Store Sale | $996,837 |
| Projected Lost Hardees Sales | $415,708 At 60% Gross Profit Margin = |


PLAINTIFF'S EXHIBIT 809

Exhibit 7, pg 2

# ECONOMIC DAMAGE CALCULATIONS - Page 2

## Oasis Restaurant Lost Profits:

| | Avg. Pre-Sweet | Avg w/Sweet | Difference |
|---|---|---|---|
| Laurel Oasis Rest. Sales | $25,793 | $25,456 | ($322) |
| Delmar Plaza Boys Rest. Sales | $35,451 | $30,000 | $4,440 |
| Laurel Difference in Sales Volume | ($8,902) | ($14,966) | ($4,073) $47,720 At 70% Gross Profit = |

| | | | | Oasis Calculated Lost Profits $33,404 |

## Projected Oasis Restaurant Lost Profits:

| | Avg. Pre-Sweet Baseline Average $25,759 | Projected Mo. Increases $4,150 | | | | 10 Mo. Lost Sales | |
|---|---|---|---|---|---|---|---|
| Monthly Projected Oasis Sales | | | | | | | Total Projected Oasis Values $565,658 |

| | | Oct-05 $29,909 | Nov-05 $31,909 | Dec-05 $38,059 | Jan-06 $45,759 | Feb-06 $52,659 | Mar-06 $58,899 Apr-06 $74,058 May-06 $81,170 Jun-06 $87,259 |

| Total Projected Oasis Rest. Sales | $556,658 |
| LESS: Actual Oasis Sales | $350,078 |
| Projected Lost OASIS Sales | $345,760 At 70% Gross Profit Margin = Projected Lost Oasis Rest. Profits |

| | Oasis Projected Total Lost Profits $292,032 |

## Convenience Store Lost Profits:

| | Avg. Pre-Sweet | Avg w/Sweet | Difference | | | 10 Mo. Lost Sales | |
|---|---|---|---|---|---|---|---|
| Laurel Travel Plaza - Store Sales | $66,565 | $59,465 | ($10,100) | | | | |
| Delmar Travel Plaza - Store Sales | $46,079 | $61,348 | $405 | | | | |
| Laurel Difference in Sales Volume | $7,087 | ($2,888) | ($10,575) $105,750 At 45% Gross Profit Margin = | | | | |

| | | | | | | C-Store Calculated Lost Profits $47,587 |

## Projected Convenience Store Lost Profits:

| | Avg. Pre-Sweet Baseline Average $68,565 | Projected Mo. Increases $8,743 | | | | | |
|---|---|---|---|---|---|---|---|
| Monthly Projected Store Sales | | | | | | | Total Projected Store Sale $1,144,521 |

| | | Oct-05 74,965 | Nov-05 83,743 | Dec-06 65,252 | Dec-05 101,938 | Jan-06 110,281 | Feb-06 119,024 Mar-06 136,907 Apr-06 135,310 May-06 142,653 Jun-06 151,796 |

| Total Projected Store Sales | $1,144,521 |
| LESS: Actual Store Sale | $564,099 |
| Projected Lost Store Sales | $559,922 At 45% Gross Profit Margin = Lost Store Profits |

| | C-Store Projected Lost Profits $251,964 |

Exhibit 8

## SUMMARY OF LAUREL LOSSES NOT INCLUDING INTERFERENCE LETTER LOSSES

| | Scenario 1 | Scenario 2 | Scenario 3 |
|---|---|---|---|
| | Calculated Losses | Projected Losses | Average of Calculated & Projected |
| Gasoline Lost Profits w/Sweet: | $12,951 | $19,670 | $16,310 |
| Hardees Lost Profits: | $42,836 | $206,424 | $146,165 |
| Oasis Restaurant Lost Profits | $33,404 | $242,032 | $137,718 |
| Convenience Store Lost Profits: | $47,587 | $251,964 | $149,776 |
| **TOTAL LOSSES:** | **($136,448)** | **($762,890)** | **($449,669)** |
| *Weighting Factor Multiplier* | 5 | 1 | 2 |
| **Weighted Results** | **($682,239)** | **($762,890)** | **($899,337)** |

| | Scenario 4 |
|---|---|
| Calculated Losses - Weighted | ($682,239) |
| Projected Losses - Weighted | ($762,890) |
| Avg. of Calculated & Projected Losses - Weighted | ($899,337) |
| Total Weighted Values | ($2,344,466) |
| *Divided by total weighting factor* | 8 |
| **LAUREL Weighted Average Losses** | **($293,058)** |

These Figures DO NOT Include Laural & Delmar Lost Gas Profits due to the interference letter.

## Scenario Summary INCLUDING Interference Letter Losses - Laurel

| | Scenario 1 | Scenario 2 | Scenario 3 | Scenario 4 |
|---|---|---|---|---|
| | Calculated Losses | Projected Losses | Average of Calculated & Projected | Weighted Average |
| Laural Gas, C-Store, Hardes & Restaurant Losses | ($136,448) | ($762,890) | ($449,669) | ($293,058) |
| Plus LAUREL Lost Gas Profits From Interference Letter | ($158,261) | ($158,261) | ($158,261) | ($158,261) |
| **TOTAL LAUREL LOST PROFITS** | **($338,077)** | **($964,519)** | **($719,522)** | **($451,319)** |

DELMAR Lost Profits From Franchise Termination and Residual Effects of Termination Letter    ($43,368)

TOTAL LOST PROFITS FROM LAUREL AND DELMAR    ($494,687)


PLAINTIFF'S EXHIBIT



Laurel & Delmar Hardees Sales Trends Prior To Sweet Takover



PLAINTIFF'S
EXHIBIT
801



Laurel & Delmar Projected Restaurant Sales Trend Prior To Sweet Takeover



PLAINTIFF'S
EXHIBIT
80



## Laural & Delmar Store Sales Trend Prior To Sweet Takover



PLAINTIFF'S EXHIBIT 80K



Laurel & Delmar Gas Volume Trend Prior To Sweet Takover

PLAINTIFF'S EXHIBIT

Exhibit 13

# Damage Due To Sweet Oil's Interference Letters And Delmar's Franchise Termination

Oasis (Delaware store) canceled with Sweet Oil on July 11, 2006.
Delmar canceled with Sweet Oil on Feb. 5, 2007.
Started buying from Mansfield Oil on Oct. 31, 2007.

Summarized loss from sales data.
Total Delaware gas gallons 848,775 X .0464 =          $39,383.00
Total Deleware fuel gallons 2,035,582 X .0584 =       $118,878.00

| Total Deleware Gas & Fuel Losses | $158,261.00 |
|---|---|

Total Maryland gas gallons 632,957 X .0605 =          $38,294.00
Total Maryland fuel gallons 165,818 X .0306 =         $5,074.00

| Total Maryland Gas & Fuel Losses | $43,368.00 |
|---|---|

### Total Gas Losses          $ 201,629.00

**Delmar, Maryland    Gas & Fuel Gallons Sold**

| Date | Gas Total | Regular | Mid | Premium | Fuel |
|---|---|---|---|---|---|
| **2007** | | | | | |
| February | 81,640 | 70984 | 5347 | 5309 | 16585 |
| March | 67,231 | 60181 | 3948 | 3101 | 15018 |
| April | 84,136 | 75392 | 5058 | 3685 | 20580 |
| May | 90,652 | 81112 | 3692 | 5849 | 19835 |
| June | 80,792 | 72537 | 3490 | 4765 | 18257 |
| July | 86,789 | 77270 | 3725 | 5794 | 18724 |
| August | 62,751 | 55223 | 3288 | 4241 | 21130 |
| September | 39,632 | 34352 | 2640 | 2640 | 17757 |
| October | 39,333 | 34193 | 2607 | 2532 | 17933 |
| | | | | | |
| | 632,957 | 561,245 | 33,795 | 37,917 | 165,818 |

**Laurel, Delaware          Gas & Fuel Gallons Sold**

| Date | Gas Total | Regular | Mid | Premium | Fuel |
|---|---|---|---|---|---|
| **2006** | | | | | |
| July | 34,149 | 29,537 | 2,568 | 2,044 | 136,052 |
| August | 37,174 | 32,282 | 2,624 | 2,268 | 150,973 |
| September | 69,372 | 62,052 | 3,641 | 3,679 | 131,765 |
| October | 98,658 | 91,198 | 3,753 | 3,707 | 131,092 |
| November | 40,363 | 35,395 | 2,935 | 2,033 | 107,384 |
| December | 43,565 | 40,492 | 0 | 3,073 | 112,484 |
| **2007** | | | | | |
| January | 58,302 | 53365 | 2942 | 1995 | 123162 |
| February | 39,498 | 35653 | 2291 | 1554 | 97993 |
| March | 43,727 | 38649 | 2964 | 2114 | 135663 |
| April | 44,124 | 39065 | 3013 | 2046 | 143448 |
| May | 45,412 | 40181 | 3130 | 2101 | 154097 |
| June | 54,104 | 48313 | 3078 | 2713 | 137588 |
| July | 57,892 | 50976 | 3714 | 3202 | 130415 |
| August | 83,986 | 76708 | 4475 | 2803 | 142319 |
| September | 50,002 | 44495 | 3249 | 2258 | 94119 |
| October | 48,447 | 43324 | 3236 | 1887 | 107028 |
| | 848,775 | 761,685 | 47,613 | 39,478 | 2,035,582 |


PLAINTIFF'S EXHIBIT

Exhibit 14

# Comparative Gas and Fuel Pricing
### (Difference in Gas and Fuel Cost Between Mansfield and Petroleum Traders)

## Laurel, Delaware

| | Mansfield Oil | | Petroleum Traders | | | |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | Gas Difference | Fuel Difference |
| 10/26/07 | 2.2600 | 2.5900 | 2.3102 | 2.6500 | 0.0502 | 0.0600 |
| 11/02/07 | 2.4425 | 2.7190 | 2.4937 | 2.7889 | 0.0512 | 0.0699 |
| 11/09/07 | 2.4785 | 2.7720 | 2.5097 | 2.8112 | 0.0312 | 0.0392 |
| 11/16/07 | 2.4044 | 2.7300 | 2.4250 | 2.7628 | 0.0206 | 0.0328 |
| 11/23/07 | 2.5074 | 2.8150 | 2.5365 | 2.9102 | 0.0291 | 0.0952 |
| 11/30/07 | 2.2725 | 2.6709 | 2.3415 | 2.7201 | 0.0690 | 0.0492 |
| 12/07/07 | 2.2825 | 2.6359 | 2.3362 | 2.6547 | 0.0537 | 0.0188 |
| 12/14/07 | 2.3475 | 2.6763 | 2.3987 | 2.7205 | 0.0512 | 0.0442 |
| 12/21/07 | 2.4100 | 2.6848 | 2.4582 | 2.7457 | 0.0482 | 0.0609 |
| 12/28/07 | 2.5025 | 2.6950 | 2.5449 | 2.7467 | 0.0424 | 0.0517 |
| 01/04/08 | 2.5390 | 2.7395 | 2.5818 | 2.7942 | 0.0428 | 0.0547 |
| 01/11/08 | 2.3560 | 2.6000 | 2.4000 | 2.6685 | 0.0440 | 0.0685 |
| 01/18/08 | 2.3540 | 2.5774 | 2.4025 | 2.6557 | 0.0485 | 0.0783 |
| 01/25/08 | 2.3605 | 2.5800 | 2.4282 | 2.6747 | 0.0677 | 0.0947 |
| | | | | average | 0.0464 | 0.0584 |
| | | | | | Cents Per Gallon | |

## Delmar, Maryland

| | Mansfield Oil | | Petroleum Traders | | | |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | Gas Difference | Fuel Difference |
| 10/26/07 | 2.3300 | 2.5900 | 2.3850 | 2.6200 | 0.0550 | 0.0300 |
| 11/02/07 | 2.5025 | 2.7190 | 2.5550 | 2.7710 | 0.0525 | 0.0520 |
| 11/09/07 | 2.5050 | 2.7720 | 2.5350 | 2.7826 | 0.0300 | 0.0106 |
| 11/16/07 | 2.4290 | 2.7300 | 2.4750 | 2.7328 | 0.0460 | 0.0028 |
| 11/23/07 | 2.5195 | 2.8450 | 2.5765 | 2.8855 | 0.0570 | 0.0405 |
| 11/30/07 | 2.2700 | 2.6709 | 2.3215 | 2.6901 | 0.0515 | 0.0192 |
| 12/07/07 | 2.2655 | 2.6359 | 2.3265 | 2.6247 | 0.0610 | -0.0112 |
| 12/14/07 | 2.3375 | 2.6763 | 2.3915 | 2.6905 | 0.0540 | 0.0142 |
| 12/21/07 | 2.3900 | 2.6848 | 2.4626 | 2.7385 | 0.0726 | 0.0537 |
| 12/28/07 | 2.4800 | 2.6950 | 2.5524 | 2.7167 | 0.0724 | 0.0217 |
| 01/04/08 | 2.5100 | 2.7375 | 2.5921 | 2.7642 | 0.0821 | 0.0267 |
| 01/11/08 | 2.3700 | 2.6000 | 2.4244 | 2.6385 | 0.0544 | 0.0385 |
| 01/18/08 | 2.3150 | 2.5774 | 2.3900 | 2.6311 | 0.0750 | 0.0537 |
| 01/25/08 | 2.3400 | 2.5800 | 2.4241 | 2.6565 | 0.0841 | 0.0765 |
| | | | | average | 0.0605 | 0.0306 |
| | | | | | Cents Per Gallon | |



PLAINTIFF'S EXHIBIT 80N

Exhibit 14

# Comparative Gas and Fuel Pricing

(Difference in Gas and Fuel Cost Between Mansfield and Petroleum Traders)

## Laurel, Delaware

| | Mansfield Oil | | Petroleum Traders | | | |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | Gas Difference | Fuel Difference |
| 10/26/07 | 2.2600 | 2.5900 | 2.3102 | 2.6500 | 0.0502 | 0.0600 |
| 11/02/07 | 2.4425 | 2.7190 | 2.4937 | 2.7889 | 0.0512 | 0.0699 |
| 11/09/07 | 2.4785 | 2.7720 | 2.5097 | 2.8112 | 0.0312 | 0.0392 |
| 11/16/07 | 2.4044 | 2.7300 | 2.4250 | 2.7628 | 0.0206 | 0.0328 |
| 11/23/07 | 2.5074 | 2.8150 | 2.5365 | 2.9102 | 0.0291 | 0.0952 |
| 11/30/07 | 2.2725 | 2.6709 | 2.3415 | 2.7201 | 0.0690 | 0.0492 |
| 12/07/07 | 2.2825 | 2.6359 | 2.3362 | 2.6547 | 0.0537 | 0.0188 |
| 12/14/07 | 2.3475 | 2.6763 | 2.3987 | 2.7205 | 0.0512 | 0.0442 |
| 12/21/07 | 2.4100 | 2.6848 | 2.4582 | 2.7457 | 0.0482 | 0.0609 |
| 12/28/07 | 2.5025 | 2.6950 | 2.5449 | 2.7467 | 0.0424 | 0.0517 |
| 01/04/08 | 2.5390 | 2.7395 | 2.5818 | 2.7942 | 0.0428 | 0.0547 |
| 01/11/08 | 2.3560 | 2.6000 | 2.4000 | 2.6685 | 0.0440 | 0.0685 |
| 01/18/08 | 2.3540 | 2.5774 | 2.4025 | 2.6557 | 0.0485 | 0.0783 |
| 01/25/08 | 2.3605 | 2.5800 | 2.4282 | 2.6747 | 0.0677 | 0.0947 |
| | | | | average | 0.0464 | 0.0584 |
| | | | | | Cents Per Gallon | |

## Delmar, Maryland

| | Mansfield Oil | | Petroleum Traders | | | |
|---|---|---|---|---|---|---|
| Date | Gas | Fuel | Gas | Fuel | Gas Difference | Fuel Difference |
| 10/26/07 | 2.3300 | 2.5900 | 2.3850 | 2.6200 | 0.0550 | 0.0300 |
| 11/02/07 | 2.5025 | 2.7190 | 2.5550 | 2.7710 | 0.0525 | 0.0520 |
| 11/09/07 | 2.5050 | 2.7720 | 2.5350 | 2.7826 | 0.0300 | 0.0106 |
| 11/16/07 | 2.4290 | 2.7300 | 2.4750 | 2.7328 | 0.0460 | 0.0028 |
| 11/23/07 | 2.5195 | 2.8450 | 2.5765 | 2.8855 | 0.0570 | 0.0405 |
| 11/30/07 | 2.2700 | 2.6709 | 2.3215 | 2.6901 | 0.0515 | 0.0192 |
| 12/07/07 | 2.2655 | 2.6359 | 2.3265 | 2.6247 | 0.0610 | -0.0112 |
| 12/14/07 | 2.3375 | 2.6763 | 2.3915 | 2.6905 | 0.0540 | 0.0142 |
| 12/21/07 | 2.3900 | 2.6848 | 2.4626 | 2.7385 | 0.0726 | 0.0537 |
| 12/28/07 | 2.4800 | 2.6950 | 2.5524 | 2.7167 | 0.0724 | 0.0217 |
| 01/04/08 | 2.5100 | 2.7375 | 2.5921 | 2.7642 | 0.0821 | 0.0267 |
| 01/11/08 | 2.3700 | 2.6000 | 2.4244 | 2.6385 | 0.0544 | 0.0385 |
| 01/18/08 | 2.3150 | 2.5774 | 2.3900 | 2.6311 | 0.0750 | 0.0537 |
| 01/25/08 | 2.3400 | 2.5800 | 2.4241 | 2.6565 | 0.0841 | 0.0765 |
| | | | | average | 0.0605 | 0.0306 |
| | | | | | Cents Per Gallon | |

Exhibit 16

**Calculations Used For Damage Claim**

PLAINTIFF'S EXHIBIT

# PENINSULA OIL CO.

SEAFORD □
629-3001

MILFORD □
422-6691

40 S. Market St.
SEAFORD, DELAWARE 19973
302-629-3001
FAX: 302-629-3870

HARRINGTON □
398-8344

| Acct. No. 56780 | | | Date 9-1 2005 | | |
|---|---|---|---|---|---|
| Sold To: Owens | | | PO# | | |
| Address | | | | | |

| Cash Sale | Chg. Sale | Mdse. Ret'd. | Credit | Misc. | Paid Out |
|---|---|---|---|---|---|
| | | | | | |

| DESCRIPTION | GALLONS | PRICE | AMOUNT |
|---|---|---|---|
| Unleaded | 1,847.7 | 2.58⁹ | 4783.95 |
| Plus | 1773 | 2.66⁹ | 4732.14 |
| Super | 977 | 2.76⁹ | 2705.31 |
| | | | 13221.40 |
| | | | |
| | | dis -516.82 |
| | | | |
| | | | |
| | | | |
| TOTAL | | | 12791.22 |

46037

Rec'd by

FOR PENINSULA OIL COMPANY

PRINT SHACK, INC. • Seaford, DE • 302-629-3436

PLAINTIFF'S
EXHIBIT

CPS001127

```
            FLASH
        SHIFT REPORT
09/01/05                    10:31
STORE# 1 REGISTER# 01 SHIFT# 342
CASHIER #02 PATCHABLI
REGISTER # 1   Receipt #18100 to #18220
REGISTER # 2   Receipt #23044 to #23139
OPEN SHIFT 09/01/05 06:58
CLOSE SHIFT PENDING


    FP/HOSE RUNNING RPT
                VOLUME      DOLLARS
    ---------------------------------

    FUELING POINT #01

        PREM    14144.362      26640.10
        MID1    19070.863      34519.68
        UNLD   139863.442     247129.37
        ----------------------------------
    TOTAL      173078.667     308399.15

    FUELING POINT #02

        PREM    30055.594      71635.47
        MID1    75054.159     109992.31
        UNLD   498952.401     863448.22
        ----------------------------------
    TOTAL      603993.144    1045007.00

    FUELING POINT #03

        PREM    18215.367
        NONE    12008.944
        MID1   101931.460
        UNLD    49154.501
        ----------------------------------
    TOTAL

    FUELING POINT #04

        PREM
        NONE
        MID1
        UNLD   121219.391
        ----------------------------------
    TOTAL      415981.454

    FUELING POINT #05

        PREM    18630.268
        MID1    14150.870
        UNLD    96029.500
        ----------------------------------
    TOTAL      110811.027     200409.55
```

```
    FUELING POINT #06

        PREM    21019.794      39454.93
        MID1    37906.946      69207.63
        UNLD   234540.341     419604.05
        ----------------------------------
    TOTAL      293467.081     528266.61

    FUELING POINT #07

        PREM     9949.529      19067.58
        MID1    13696.365      26003.22
        UNLD    76739.839     138519.10
        ----------------------------------
    TOTAL      100375.733     183399.90

    FUELING POINT #08

        PREM    13630.291      25989.81
        MID1    23604.478      43567.08
        UNLD   157918.620     283245.74
        ----------------------------------
    TOTAL      195173.399     352802.63

    FUELING POINT #09

        DIESL   226505.005     404905.42
        ----------------------------------
    TOTAL      226505.005     404905.42

    FUELING POINT #10

        DIESL  1239090.737    2321019.26
        ----------------------------------
    TOTAL     1239090.737    2321019.26

    FUELING POINT #11

        DIESL  1309600.299    2464497.59
        ----------------------------------
    TOTAL     1309600.299    2464497.59

    FUELING POINT #12

        DIESL   918930.103    1695224.66
        ----------------------------------
    TOTAL      918930.103    1695224.66

    PRODUCT TOTALS                    1

        DIESL  3906435.142    6905636.93
        UNLD   1359415.918    2461089.35
        PREM    150799.257     203020.87
        MID1    521052.704     800976.71
        ----------------------------------
    TOTAL     5781290.199   10613994.68
```

CPS001128



OASIS TRAVEL PLAZA
RT. 13
LAUREL DE. 19956
1-302-875-7107

SEP  1. 2005 10:31 AM

SYSTEM STATUS REPORT
- - - - - - - - - - - -
T 2:LOW PRODUCT ALARM

T 2:DELIVERY NEEDED

INVENTORY REPORT

T 1:UNLEADED
VOLUME     =   1174 GALS
ULLAGE     =   8852 GALS
90% ULLAGE =   7849 GALS
TC VOLUME  =   1157 GALS
HEIGHT     =  16.76 INCHES
WATER VOL  =      0 GALS
WATER      =   0.00 INCH
TEMP       =      DEG F

T 2:SUPER
VOLUME     =      GALS
ULLAGE     =      GALS
90% ULLAGE =      GALS
TC VOLUME  =      GALS
HEIGHT     =  14.   INCHES
WATER VOL  =      0 GALS
WATER      =   0.00 INCHES
TEMP       =   77.9 DEG F

T 3:DIESEL
VOLUME     =   2351 GALS
ULLAGE     =  17625 GALS
90% ULLAGE =  15627 GALS
TC VOLUME  =   2327 GALS
HEIGHT     =  21.02 INCHES
WATER VOL  =      0 GALS
WATER      =   0.00 INCHES
TEMP       =   82.0 DEG F

* * * * * END * * * * *



10670

Payment
55,791.22
55,791.22

8/31/2005    Balance Due    Discount
             55,791.22

Check Amount

Original Amt.
55,791.22

55,791.22

PRINTED IN U.S.A.

OASIS TRAVEL PLAZA

Reference
46037

Date    Type    Bill
8/31/2005

CPSI
Pennzoil Oil

CPAS Checking Ac    gas

CPS001129

Oasis                                          9/1/05

| | | | | |
|---|---|---|---|---|
| 1 | N1 | 68140 | 86698 | |
| 2 | N1 | 89852 | 84808 | |
| 3 | N1 | 83,581 | 87922 | |
| 4 | N1 | 129987 | 128760 | |
| 5 | N1 | 35491 | 34242 | ✓ |
| 6 | N1 | 86198 | 83231 | |
| 7 | N1 | 76496 | 75492 | |
| 8 | N1 | 69215 | 67153 | |
| 9 | SUC | 65453 | 65370 | |
| 10 | SUC | 27754 | 27371 | |
| 11 | SUC | 223837 | 223664 | |
| 12 | SUC | 266928 | 266470 | |
| 13 | SUC | 80360 | 80241 | |
| 14 | SUC | 88398 | 88165 | |
| 15 | SUC | 74756 | 74631 | |
| 16 | SUC | 59033 | 58832 | |

$\Sigma$ =     2393479   12490418  = 2312050 = 219429
Total  42140293   2521052   458799

-1384516   - 518279   - 149833
Total   18477       1773       977    = 21227
×       258        266 9      276 9
$       47836.95   4732.14   2705.31   = 55274.40

Total  253560.17   88887.71   288870.67
Less   248931.21   884101.23  281154.09
=      48298.96    4775.48    2716.78   = 55791.82

# 46037                                   CPS010133   82

**PENINSULA OIL CO.**

SEAFORD ☐
629-3001

MILFORD ☐
422-6691

40 S. Market St.
SEAFORD, DELAWARE 19973
302-629-3001
FAX: 302-629-3870

HARRINGTON ☐
398-8344

Acct. No. 5 6 7 8 0                     Date 8-23 20 05

Sold To _Owen_                          PO# _____

Address _____

| Cash Sale | Chg. Sale | Mdse. Ret'd. | Credit | Misc. | Paid Out |
|-----------|-----------|--------------|--------|-------|----------|

| DESCRIPTION | GALLONS | PRICE | AMOUNT |
|-------------|---------|-------|--------|
| Unleaded | 13598 | 2.579 | 35069.24 |
| Plus | 1436 | 2.669 | 3832.68 |
| Super | 933 | 2.769 | 2583.47 |
| | | | 41485.39 |
| | | | 59.22 |
| | | | 16.68 |
| TOTAL | | | 41149.49 |

THIS IS YOUR INVOICE - DON'T LOSE IT!

Rec'd. By _____

46038

FOR PENINSULA OIL COMPANY
PRINT SHACK, INC. - Seaford, DE - 302-629-4430

CPS001131



:P.S. T/A OASIS TRAVEL PLAZA

Peninsula Oil

| Date | Type | Reference | Original Amt. | | Balance Due | Discount | Payment |
|------|------|-----------|---------------|---|-------------|----------|---------|
| 8/23/2005 | Bill | 46038 | 41,409.49 | | 41,409.49 | | 41,409.49 |

gas

8/25/2005    10848

Check Amount

41,409.49

CP&S Checking Ac

LO-MAR OFFICE SUPPLIES INC. 302-628-0799 / 302-629-7003

PRINTED IN U.S.A.

CPS001132

Oasis                                                    6/23/05

| # | | | | |
|---|---|---|---|---|
| 1 | NI. | 86698 | 85634 | |
| 2 | NI | 84808 | 81085 | |
| 3 | NI | 829922 | 828726 | |
| 4 | NI | 125760 | 122236 | |
| 5 | NI | 34242 | 33496 | |
| 6 | NI. | 83231 | 81193 | |
| 7 | NI. | 754792 | 746730 | |
| 8 | NI. | 67153 | 65748 | |
| | SUP | 65370 | 65221 | |
| 2 | SUP | 27371 | 27058 | |
| 3 | SUP | 233664 | 223530 | |
| 4 | SUP | 266970 | 266351 | |
| 5 | SUP | 80341 | 80143 | |
| 6 | SUP | 88165 | 87983 | |
| 7 | SUP | 98031 | 97818 | |
| 8 | SUP | 98032 | 97815 | |

| | | | | |
|---|---|---|---|---|
| Today | 1384516 | 2672959 | 3819822 | |
| Last | -1370918 | -517843 | -148889 | |
| Total | 18598 | 1436 | 933 | = 15967 |
| × | .2579 | .2667 | .2767 | |
| $ | 35,069.24 | 3832.68 | 2583.47 | = 41,485.39 |
| Today | 2487311.21 | 884101.23 | 281154.09 | |
| Last | 2452295.99 | 880277.73 | 278571.64 | |
| = | 35020.22 | 3823.50 | 2582.45 | = 41426.17 |







WELCOME TO
OASIS TRAVEL PLAZA
RT. 13
LAUREL DE.

TEXACO
US RR 13
LAUREL      DE 19956

| Descr. | qty | amount |
|---|---|---|
| PREM CA #01 | 0.7395 @ 2.7197/G | 2.01 |

Sub Total 2.01
Tax 0.00
TOTAL 2.01
CASH $ 2.01

THANKS COME AGAIN
09/15/05 12:40:54    ST# 1

WELCOME TO
OASIS TRAVEL PLAZA
RT. 13
LAUREL DE.

TEXACO
US RR 13
LAUREL      DE 19956

| Descr. | qty | amount |
|---|---|---|
| UNLD CA #01 | 0.5018 @ 2.549/G | 1.28 |

Sub Total 1.28
Tax 0.00
TOTAL 1.28
CASH $ 1.28

THANKS COME AGAIN
09/15/05 12:41:42    ST# 1

WELCOME TO
OASIS TRAVEL PLAZA
RT. 13
LAUREL DE.

TEXACO
US RR 13
LAUREL

| Descr. | qty | am |
|---|---|---|
| MIDI CA #01 | 1.141G @ 2.629/G | |

Sub Total
Tax
TOTAL 3.
300  CASH
THANKS COME AGAIN
09/15/05 12:    ST#

CPS001135





CPS001136

PENINSULA OIL CO.

SEAFORD ☐
629-3001

MILFORD ☐
422-6691

40 S. Market St.
SEAFORD, DELAWARE 19973
302-629-3001
FAX  302-629-3870

HARRINGTON ☐
398-8344

Acct. No. 56780          Date 8-16 2005
Sold To Ocean          PO#
Address

| Cash Sale | Chg. Sale | Mdse. Ret'd. | Credit | Misc. | Paid Out |
|---|---|---|---|---|---|

| DESCRIPTION | GALLONS | PRICE | AMOUNT |
|---|---|---|---|
| Unleaded | 12365 | 2.439 | 29791.69 |
| Plus | 1456 | 2.499 | 3638.54 |
| Super | 706 | 2.599 | 1874.89 |
|  |  |  | 35265.12 |
|  |  | days | $1324.81 |
|  |  |  |  |
|  |  |  |  |

TOTAL                    36589.93

THIS IS YOUR INVOICE, DON'T LOSE IT!

46045          Rec'd by

FOR PENINSULA OIL COMPANY
PRINT SHACK, INC. • Seaford, DE • 302-629-4430

CPS001137



TRAVEL PLAZA
E. 19956
175-7107

09 16, 2005 12:43 PM

SYSTEM STATUS REPORT
ALL FUNCTIONS NORMAL
INVENTORY REPORT

T 1:UNLEADED
VOLUME     =  3004 GALS
ULLAGE     =  7022 GALS
90% ULLAGE =  6019 GALS
TC VOLUME  =  2945 GALS
HEIGHT     =  32.62 INCHES
WATER VOL. =     0 GALS
WATER      =  0.00 INCHES
TEMP       =  87.7 DEG F

T 2:SUPER
VOLUME     =  2682 GALS
ULLAGE     =  5039 GALS
90% ULLAGE =  4926 GALS
TC VOLUME  =  2643 GALS
HEIGHT     =  35.56 INCHES
WATER VOL. =     0 GALS
WATER      =  0.00 INCHES
TEMP       =  90.3 DEG F

T 3:DIESEL
VOLUME     =  7500 GALS
ULLAGE     =  15786 GALS
90% ULLAGE =  10026 GALS
TC VOLUME  =  7481 GALS
HEIGHT     =  40.57 INCHES
WATER VOL. =     0 GALS
WATER      =  0.00 INCHES
TEMP       =  88.7 DEG F

* * * * * END * * * * * *

TERM            DSG F

* * * * * END * * * * *

GOLD TEST RESULTS
AUG 16, 2005  8:00 AM

T 1:UNLEADED
0.2 GAL/HR TEST
PER: AUG 16, 2005 PASS

T 2:SUPER
0.2 GAL/HR TEST
PER: AUG 16, 2005 PASS

T 3:DIESEL
0.2 GAL/HR TEST
PER: AUG 16, 2005 PASS

CPS Checking Ac    gas
LOMAR OFFICE SUPPLIES INC. 300-626-0769/1-300-632-7063

2.P.S. T/A OASIS TRAVEL PLAZA
Peninsula Oil
Date    Type    Reference
8/16/2005  Bill    46045

Original Amt.
36,589.12

Balance Due
36,589.12

8/18/2005  Discount
Check Amount

10616

Payment
36,589.12
36,589.12

CPS001138

Oasis                                                          8/16/05

| | | | | | |
|---|---|---|---|---|---|
| 1 | Nl | 85634 | 84797 | | |
| 2 | Nl | 81085 | 77706 | | |
| 3 | Nl | 828726 | 827530 | | |
| 4 | Nl | 122236 | 118806 | | |
| 5 | Nl | 33496 | 32443 | | |
| 6 | Nl | 81193 | 78782 | | |
| 7 | Nl | 74673 | 74039 | | |
| 8 | NL | 65718 | 65453 | | |
| 1 | Sup | 65221 | 65142 | | |
| 2 | Sup | 27058 | 26714 | | |
| 3 | Sup | 223530 | 223445 | | |
| 4 | Sup | 266351 | 266078 | | |
| 5 | Sup | 80168 | 80056 | | |
| 6 | Sup | 87983 | 87823 | | |
| 7 | Sup | 74539 | 74371 | | |
| 8 | Sup | 98843 | 98641 | | |

$$Total = 4390918 \quad 2517843 \quad 2248889$$
$$Last = -1358653 \quad -516387 \quad -148183$$
$$Total = 12265 \quad 1456 \quad 706 = 14427$$
$$\% = 242^9 \quad 249^9 \quad 259^9$$
$$\$ = 29791.69 \quad 3638.54 \quad 1834.89 = 35265.12$$

$$2452295.99 \quad 880277.73 \quad 278571.64$$
$$-2421397.08 \quad -876489.52 \quad -276668.83$$
$$= 30898.91 \quad 3788.21 \quad 1902.81 = 36589.93$$

Inmate #

CP3091128

# PLAINTIFF'S OBJECTED TO EXHIBITS CONTINUED

(2)



```
              FLASH
         SHIFT REPORT
08/16/05                      12:43
STORE# 1 REGISTER# 01 SHIFT# 283
CASHIER #02 PATCHARLI
REGISTER # 1  Receipt #15687 to #15837
REGISTER # 2  Receipt #26999 to #27165
OPEN SHIFT 08/16/05 06:52
CLOSE SHIFT PENDING


FP/HOSE  RUNNING  RPT
                VOLUME        DOLLARS
------------------------------------------
FUELING POINT #01

    PREM     13986.657       26203.35
    MID1     18858.088       33951.50
    UNLD    137495.706      240981.16

    TOTAL   170340.454      301136.01

FUELING POINT #02

    PREM     36301.021       76207.37
    MID1     73332.499      127423.95
    UNLD    484827.552      842347.69

    TOTAL   594461.072     1045978.01

FUELING POINT #03

    PREM     17975.852       35959.14
    HONE     13605.244       20594.03
    MID1    100910.190      165502.59
    UNLD     46404.499       94645.25

    TOTAL   178915.987      316799.01

FUELING POINT #04

    PREM     24231.379       48246.53
    HONE     30973.934       51927.79
    MID1    238495.828      391941.72
    UNLD    113958.404      234404.63

    TOTAL   407659.545      723440.67

FUELING POINT #05

    PREM     10496.442       19977.54
    MID1     13973.347       25923.39
    UNLD     68749.480      148464.16

    TOTAL   102618.594      194460.09
```

```
FUELING POINT #06

    PREM     29709.961       58648.72
    MID1     27582.975       68264.22
    UNLD    223764.046      407189.29

    TOTAL   280945.802      514102.23

FUELING POINT #07

    PREM      9804.998       19464.39
    MID1     13450.300       25371.10
    UNLD     75069.641      133975.80

    TOTAL    98324.939      178011.29

FUELING POINT #08

    PREM     13365.175       25522.60
    MID1     23069.694       42616.26
    UNLD    154851.701      274745.99

    TOTAL   191286.567      342614.05

FUELING POINT #09

    DIESL   222690.536      414982.97

    TOTAL   222690.536      414982.97

FUELING POINT #10

    DIESL  1009594.781     2246009.40

    TOTAL  1009594.781     2246009.40

FUELING POINT #11

    DIESL  1300019.198     2394704.50

    TOTAL  1300019.198     2394704.50

FUELING POINT #12

    DIESL   899248.880     1653329.64

    TOTAL   899248.880     1653329.64

PRODUCT TOTALS

    DIESL  3431343.395     6709025.41
    UNLD   1306340.684     2377774.17
    PREM    140089.397      256971.64
    MID1    519845.823      880277.73

    TOTAL  5446995.897    10320070.77
```

CPS001140

# PENINSULA OIL CO.

SEAFORD ☐          MILFORD ☐
629-3001           422-6691

40 S. Market St.
SEAFORD, DELAWARE 19973
302-629-3001
FAX: 302-629-3870

HARRINGTON ☐
398-8344

| Acct. No. 56780 | | | Date 8-20 20 05 | |
|---|---|---|---|---|
| Sold To Osier | | | PO# | |
| Address | | | | |

| Cash Sale | Chg. Sale | Mdse. Ret'd. | Credit | Misc. | Paid Out |
|---|---|---|---|---|---|

| DESCRIPTION | GALLONS | PRICE | AMOUNT |
|---|---|---|---|
| Unleaded | 1545.3 | 231⁸ | 35835.5? |
| Plus | 197.0 | 237⁹ | 4686.63 |
| Super | 99.0 | 245⁸ | 2434.41 |
| | | | 42956.5? |
| | | diff | −507.13 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | | 42463.40 |

THIS IS YOUR INVOICE. DON'T LOSE IT!

46435          Rec'd By

FOR PENINSULA OIL COMPANY
83914    PRINT SHACK, INC. • Seaford, DE • 302-629-4436

CPS001141

OASIS TRAVEL PLAZA
RT. 13
LAUREL DE. 19956
1-302-875-9107

AUG 10, 2005 11:11 AM


SYSTEM STATUS REPORT

ALL FUNCTIONS NORMAL

INVENTORY REPORT

T 1:UNLEADED
VOLUME      =   5215 GALS
ULLAGE      =   4711 GALS
90% ULLAGE  =   3908 GALS
TC VOLUME   =   5618 GALS
HEIGHT      =   40.29 INCHES
WATER VOL   =      0 GALS
WATER       =   0.00 INCHES
TEMP        =   84.1 DEG-F

T 2:DIESEL
VOLUME      =   3212 GALS
ULLAGE      =   5804 GALS
90% ULLAGE  =   4501 GALS
TC VOLUME   =   3580 GALS
HEIGHT      =   25.70 INCHES
WATER VOL   =      0 GALS
WATER       =   0.00 INCHES
TEMP        =   79.0 DEG F

T 3:DIESEL
VOLUME      =   11475 GALS
ULLAGE      =   8521 GALS
90% ULLAGE  =   6523 GALS
TC VOLUME   =   11508 GALS
HEIGHT      =   66.94 INCHES
WATER VOL   =      0 GALS
WATER       =   0.00 INCHES
TEMP        =   86.5 DEG. F

* * * * END * * * * *

C.P.S. T/A-OASIS TRAVEL PLAZA

Peninsula Oil

Date        Type      Reference
8/10/2005   Bill      46435

CP&S Checking Ac    gas

Original Amt.      - 43,463.68

Balance Due- Discount    8/12/2005
43,463.68

Check Amount    Payment
                43,463.68    10582

43,463.68

43,463.68

CPS001142

```
          FLASH
       SHIFT REPORT        11:12
08/10/05
STORE# 1 REGISTER# 01 SHIFT# 260
CASHIER #02 PATCHAEL.I
REGISTER # 1   Receipt #10799 to #10998
REGISTER # 2   Receipt #24662 to #24667
OPEN  SHIFT 08/10/05 04:20
CLOSE SHIFT PENDING

FP/HOSE RUNNING RPT
              VOLUME        DOLLARS

FUELING POINT #01

  PREM    13945.581     26094.70
  MID1    18950.909     33602.12
  UNLD   136999.615    239058.91

  TOTAL  169896.105    298805.73


  PREM    38095.045     70022.66
  MID1    70972.350    126409.14
  UNLD   481657.796    834498.05

  TOTAL  590725.191   1030929.86

FUELING POINT #03

  PREM    17923.045     33814.34
  HOME    13605.244     22594.03
  MID1   100910.535    165320.14
  UNLD    45292.923     94703.03

  TOTAL  177631.945    315923.42

FUELING POINT #04

  PREM    24096.430     44991.00
  HOME    30273.934     51929.00
  MID1   238096.129    390490.00
  UNLD   110784.454    206444.24

  TOTAL  403950.947    794854.22

FUELING POINT #05

  PREM    10442.463     19834.44
  MID1    13921.357     14022.00
  UNLD    93425.035    160207.00

  TOTAL  102458.055    191723.74
```

```
FUELING POINT #06

  PREM    20640.330     39433.69
  MID1    37305.244     67622.70
  UNLD   227501.570    401478.24

  TOTAL  285476.144    507594.63

FUELING POINT #07

  PREM     9682.994     18334.99
  MID1    13349.014     25109.49
  UNLD    74505.718    132551.10

  TOTAL   97537.726    175995.57

FUELING POINT #08

  PREM    13365.172     25262.60
  MID1    23263.397     42597.26
  UNLD   154391.349    274000.35

  TOTAL  191019.918    341932.21

FUELING POINT #09

  TOTAL    00044.011    102292.74

FUELING POINT #10

  DIESEL 1199369.078   2250646.07

  TOTAL  1199369.078   2250646.07

FUELING POINT #11

  DIESEL 1291693.009   2373519.82

  TOTAL  1291693.009   2373519.82

FUELING POINT #12

  DIESEL  893015.144   1637499.58

  TOTAL   893015.144   1637499.58


PRODUCT TOTALS

  DIESEL 3605012.647   6642049.23
  UNLD   1314075.360   2346075.06
  PREM    148183.058    276660.83
  MID1    516387.935    876489.52

  TOTAL  5628239.178  10216604.66
```

CPS001143

| | Oasis | | | 8 _10_95 |
|---|---|---|---|---|
| 1 | NL | 84797 | 83444 | |
| 2 | NL | 77706 | 75201 | |
| 3 | NL | 827530 | 886077 | |
| 4 | NL | 118806 | 114295 | |
| 5 | NL | 32443 | 31354 | |
| 6 | NL | 78782 | 76367 | |
| 7 | NL | 74039 | 73085 | |
| 8 | NL | 65453 | 64984 | |
| | SL | 65142 | 64990 | |
| 2 | SL | 26714 | 26352 | |
| 3 | SL | 223448 | 223239 | |
| 4 | SL | 266078 | 265701 | |
| 5 | SL | 80050 | 79950 | |
| | SL | 87828 | 87564 | |
| | SL | 74371 | 74608 | |
| | SL | 98611 | 98361 | |
| Total | | 2210820 | 2243398 | = 18432 |
| Today | NL 1358653 | 2816287 | 1448183 | |
| Last | −1343200 | −51.8417 | −147193 | |
| Total | 15453 | 1970 | 990 | = 18413 |
| × | 231.9 | 237.9 | 245.9 | |
| $ | 35835.51 | 4686.63 | 2434.41 | = 42956.55 |
| Today | 242139.7.08 | 876.489.52 | 276668.83 | |
| Last | 238517.5.01 | 871726.37 | 274190.39 | |
| | 3622.09 | 4763.15 | 2478.96 | = 43463.68 |

CBS001413
5187.13
43463.68

# PENINSULA OIL CO.

SEAFORD ☐
629-3001

MILFORD ☐
422-6691

40 S. Market St.
SEAFORD, DELAWARE 19973
302-629-3001
FAX  302-629-3870

HARRINGTON ☐
398-8344

Acct. No. *56780*    Date *8-2* 20 *05*

Sold To: *Oxen*    PO#

Address

| Cash Sale | Chg. Sale | Mdse. Ret'd. | Credit | Misc. | Paid Out |
|---|---|---|---|---|---|

| DESCRIPTION | GALLONS | PRICE | AMOUNT |
|---|---|---|---|
| *Unleaded* | *14044* | *231?* | *3256.80* |
| *Plus* | *1542* | *237⁸* | *3668.42* |
| *Super* | *1097* | *245⁹* | *2697.52* |
| | | | *38933.98* |
| | | | |
| | | | |
| | | | *dip* + *2.25* |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | | *38936.?* |

THIS IS YOUR INVOICE · DON'T LOSE IT!!

46434    Rec'd By

FOR PENINSULA OIL COMPANY
53814    PRINT SHACK, INC. · Seaford, DE · 302-629-4450

CPS001145

```
OASIS TRAVEL PLAZA
RT. 13
LAUREL, DE. 19956
1-302-875-7107

AUG  2. 2005 10:26 AM


   SYSTEM STATUS REPORT

   ALL FUNCTIONS NORMAL

INVENTORY REPORT

T 1:UNLEADED
VOLUME     =  2154 GALS
ULLAGE     =  7872 GALS
90% ULLAGE=  6889 GALS
TC VOLUME  =  2129 GALS
HEIGHT     = 25.67 INCHES
WATER VOL  =     0 GALS
WATER      =  0.00 INCHES
TEMP       = 80.7 DEG F

T 2:SUPER
VOLUME     =  1407 GALS
ULLAGE     =  8614 GALS
90% ULLAGE=  5811 GALS
TC VOLUME  =  1390 GALS
HEIGHT     = 22.23 INCHES
WATER VOL  =     0 GALS
WATER      =  0.00 INCHES
TEMP       = 75.4 DEG F

T 3:DIESEL
VOLUME     =  3078 GALS
ULLAGE     = 16898 GALS
90% ULLAGE= 14900 GALS
TC VOLUME  =  3048 GALS
HEIGHT     = 25.37 INCHES
WATER VOL  =     0 GALS
WATER      =  0.00 INCHES
TEMP       = 81.2 DEG F

* * * *  END  * * * *
```

C.P.S. T/A OASIS TRAVEL PLAZA

CP&S Checking Ac   gas

Peninsula Oil

| Date | Type | Reference | Original Amt. | Balance Due | 8/4/2005 | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| | | | | | Discount | |
| 7/26/2005 | Bill | 46436 | 40,591.01 | 40,591.01 | | |
| 7/31/2005 | Bill | 46434 | 27,811.59 | 27,811.59 | | |
| 8/2/2005 | Bill | 46434 | 11,124.64 | 11,124.64 | | |
| | | | | Check Amount | | |

CPS001146

Oasis                                      8/12/05

| | | | | |
|---|---|---|---|---|
| 1 | N1 | 83444 | 82310 | |
| 2 | N1 | 73201 | 69483 | |
| 3 | N1 | 826077 | 824816 | |
| 4 | N1 | 114295 | 110920 | |
| 5 | N1 | 31354 | 30497 | |
| 6 | N1 | 76367 | 74239 | |
| 7 | N1 | 73085 | 72157 | |
| 8 | N1 | 64984 | 67357 | |
| | Sup | 64990 | 64883 | |
| 2 | Sup | 26352 | 25998 | |
| 3 | Sup | 223237 | 223005 | |
| 4 | Sup | 265701 | 245413 | |
| 5 | Sup | 79500 | 79832 | |
| 6 | Sup | 87900 | 89303 | |
| 7 | Sup | 74300 | 74067 | |
| 8 | Sup | 98000 | 98008 | |

Total = 2863344  2246720 = 166.74

Todan = 4434 3200  2514417  2347145  Case Z

Last = -1329156  -572375  -1176096

Total = 14044  1542  1097  = 16683

×  231  237  245

$ = 32568.04  3668.42  2692.52  = 38933.98

Today = 2385175.01  871726.37  274190.37  Cash Mani

Last = 2352603.97  868058.55  271493.00

= 32571.04  3667.82  2697.37  = 38936.23

= 38936.23

Inmate = # 46434

CPS001147

```
FUELING POINT #06

    PREM      20502.971      38068.79
    MID1      37087.994      67097.74
    UNLD     225240.864     396190.98

    TOTAL    282831.829     501347.51


FUELING POINT #07

    PREM       9592.459      18108.91
    MID1      13140.422      24601.37
    UNLD      73687.378     130635.84

    TOTAL     96420.259     173346.12


FUELING POINT #08

    PREM      13088.142      25057.98
    MID1      23237.107      40535.55
    UNLD     153942.764     275032.10

    TOTAL    190468.013     340605.62


FUELING POINT #09

    DIESL    219044.248     405836.01

    TOTAL    219044.248     405836.01


FUELING POINT #10

    DIESL   1184699.390    2184677.38

    TOTAL   1184699.390    2184677.38


FUELING POINT #11

    DIESL   1277082.670    2337024.17

    TOTAL   1277082.670    2337024.17


FUELING POINT #12

    DIESL    885716.669    1619675.80

    TOTAL    885716.669    1619675.80


PRODUCT TOTALS
----------------------------------------
    DIESL   3566542.967    6540035.36
    UNLD    1298622.290    2310653.19
    PREM     147193.490     274190.37
    MID1     514417.450     871726.37

    TOTAL   5571355.365   10079127.11
```

```
          FLASH
      SHIFT REPORT
08/02/05                    10:28
STORE# 1 REGISTER# 01 SHIFT# 250
CASHIER #02 PATCHARL1
REGISTER # 1  Receipt #14349 to #14497
REGISTER # 2  Receipt #21502 to #21647
OPEN  SHIFT 08/02/05 06:18
CLOSE SHIFT PENDING


FP/HOSE RUNNING RPT
                  VOLUME        DOLLARS

FUELING POINT #01

    PREM      13822.095      25705.61
    MID1      18671.540      33478.76
    UNLD     135427.813     236003.82

    TOTAL    167921.448     295188.19


FUELING POINT #02

    PREM      37912.135      69605.49
    MID1      70416.682     105148.30
    UNLD     477530.176     844695.56

    TOTAL    585859.993    1019449.35


FUELING POINT #03

    PREM      17774.536      33443.58
    NONE      13605.244      22594.03
    MID1     100646.499     164977.19
    UNLD      43946.799      88639.16

    TOTAL    175973.078     309603.96


FUELING POINT #04

    [illegible]   23910.491     44435.19
    [illegible]   27225.     51927.79
    [illegible]              389429.47
    [illegible]              216730.04

    TOTAL    [illegible]    702522.49


FUELING POINT #05

    PREM      10691.     19684.82
    [illegible]            26509.00
    [illegible]

    TOTAL    [illegible]    100000.51
```

CPS001148

**PENINSULA OIL CO.**

SEAFORD ☐
629-3001

MILFORD
422-669

40 S. Market St.
SEAFORD, DELAWARE 19973
302-629-3001
FAX: 302-629-3870

HARRINGTON
398-834

Acct. No. *56780*    Date *7-26* 20 *05*

Sold To *Oasis*    PO#

Address

| Cash Sale | Chg. Sale | Mdse. Ret'd. | Credit | Misc. | Paid Out |
|-----------|-----------|--------------|--------|-------|----------|

| DESCRIPTION | GALLONS | PRICE | AMOUNT |
|-------------|---------|-------|--------|
| Unleaded | 14552 | 2339 | 34037.1 |
| Plus | 1668 | 2399 | 4003.9 |
| Super | 1028 | 2479 | 2548.4 |
| | | | 40589.4 |
| | | | |
| | | diff | +1.0 |
| TOTAL | | | 40590.4 |

THIS IS YOUR INVOICE - DON'T LOSE IT!

Rec'd By

FOR PENINSULA OIL COMPANY

46436

PRINT SHACK, INC. - Seaford, DE - 302-629-

CPS001149

Oasis        7/26/03

(illegible handwritten ledger/table)

CPS001150

Invoice # 46436

FUELING POINT #06

```
   PREM    20281.831      37504.99
   MID1    36989.824      66626.30
   UNLD   223240.916     391541.52

TOTAL    280412.571     495692.81
```

FUELING POINT #07

```
   PREM     9502.724      17888.26
   MID1    12988.464      24259.86
   UNLD    72852.226     128679.09

TOTAL    95343.414     170827.21
```

FUELING POINT #08

```
   PREM    13217.830      24885.08
   MID1    23134.096      42290.48
   UNLD   152383.551     269415.11

TOTAL   188735.477     336591.67
```

FUELING POINT #09

```
   DIESL  217491.250     401990.50

TOTAL   217491.250     401990.50
```

FUELING POINT #10

```
   DIESL 1173465.963    2156977.49

TOTAL  1173465.963    2156977.49
```

FUELING POINT #11

```
   DIESL 1266605.535    2311913.60

TOTAL  1266605.535    2311913.60
```

FUELING POINT #12

```
   DIESL  878790.377    1602826.05

TOTAL   878790.377    1602826.05
```

PRODUCT TOTALS

```
   DIESL 3536353.025    6473306.54
   UNLD  1284678.330    2278082.15
   PREM   146096.578     271493.00
   MID1   512876.725     868058.55

TOTAL  5524482.936    9965460.06
```

## FLASH
## SHIFT REPORT

```
07/26/05                        10:45
STORE# 1 REGISTER# 01 SHIFT# 206
CASHIER #02 PATCHARLI
REGISTER # 1  Receipt #18870 to #18990
REGISTER # 2  Receipt #29311 to #29391
OPEN  SHIFT 07/26/05 06:46
CLOSE SHIFT PENDING
```

## FP/HOSE RUNNING RPT

| | VOLUME | DOLLARS |
|---|---|---|

FUELING POINT #01

```
   PREM    13767.637      25651.69
   MID1    18522.114      33123.25
   UNLD   134390.777     233598.87

TOTAL   166680.528     292373.81
```

FUELING POINT #02

```
   PREM    37696.927      69073.82
   MID1    70024.085     124214.30
   UNLD   474067.196     816664.77

TOTAL   581787.208    1009952.89
```

FUELING POINT #03

```
   PREM    17581.967      32970.03
   NONE    13605.244      22594.03
   MID1   100636.020     164664.36
   UNLD    42257.163      85890.01

TOTAL   174080.394     301108.43
```

FUELING POINT #04

```
   PREM    23786.655      44039.46
   NONE    30993.984      51927.79
   MID1   237108.596     388571.28
   UNLD   103501.526     209447.76

TOTAL   395400.912     693985.29
```

FUELING POINT #05

```
   PREM    10291.807      19460.67
   MID1    13612.524      24309.72
   UNLD    81304.976     140834.03

TOTAL   105209.307     184603.42
```

CPS001151



CPS001152

# PENINSULA OIL CO.

SEAFORD ☐
629-3001

MILFORD ☐
422-6691

40 S. Market St.
SEAFORD, DELAWARE 19973
302-629-3001
FAX: 302-629-8870

HARRINGTON ☐
398-8344

Acct. No. 56780    Date 9-2-19 2005

Sold To Casw )    PO#

Address

| Cash Sale | Chg. Sale | Mdse. Ret'd. | Credit | Misc. | Paid Out |
|-----------|-----------|--------------|--------|-------|----------|
|           |           |              |        |       |          |

| DESCRIPTION | GALLONS | PRICE | AMOUNT |
|-------------|---------|-------|--------|
| Unleaded | 15.168 | 2.298 | 3859.24 |
| Plus | 1637 | 2.379 | 3927.76 |
| Super | 942 | 2.45.9 | 2260.85 |
|  |  |  | #1647.85 |
|  |  |  |  |
|  |  | dif = 3.2843 |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  |  | #1468.38 |

THIS IS YOUR INVOICE. DON'T LOSE IT!

46437

Rec'd By

FOR PENINSULA OIL COMPANY
5M11    PRINT SHACK, INC. • Seaford, DE • 302-629-4430

CPS001153



**C.P.S. T/A OASIS TRAVEL PLAZA**

Peninsula, Oil

| | |
|---|---|
| Date | 7/19/2005 |
| Type | Bill |
| Reference | 46437 |

Original Amt. 41,418.28

7/22/2005
Balance Due 41,418.28
Discount
Check Amount

41,418.28

CP&S Checking Ac    gas

41,418.28    41,418.28

104088
Payment

```
OASIS TRAVEL PLAZA
RT. 13
LAUREL, DE. 19956
1-302-875-7107

JUL 19, 2005 10:25 AM


    SYSTEM STATUS REPORT

    ALL FUNCTIONS NORMAL

INVENTORY REPORT


T 1:UNLEADED
VOLUME      =   41.27 GALS
ULLAGE      =   3390 GALS
90% ULLAGE  =   1390 GALS
TC VOLUME   =   6598 GALS
HEIGHT      =   64.27 INCHES
WATER VOL.  =    0 GALS
WATER       =   0.00 INCHES
TEMP        =   86.5 DEG F

T 2:SUPER
VOLUME      =   2714 GALS
ULLAGE      =   5307 GALS
90% ULLAGE  =   4504 GALS
TC VOLUME   =   2679 GALS
HEIGHT      =   35.57 INCHES
WATER VOL.  =    0 GALS
WATER       =   0.00 INCHES
TEMP        =   77.8 DEG F

T 3:DIESEL
VOLUME      =   8686 GALS
ULLAGE      =  11290 GALS
90% ULLAGE  =   9292 GALS
TC VOLUME   =   8599 GALS
HEIGHT      =   53.85 INCHES
WATER VOL.  =    0 GALS
WATER       =   0.00 INCHES
TEMP        =   82.29 DEG F
* * * * * END * *
```

CPS001154

OASIS                                    7/19/05

| # | | | | |
|---|---|---|---|---|
| 1 | NL | 81148 | 80054 | |
| 2 | NL | 66625 | 62281 | |
| 3 | NL | 82345 | 82190? | |
| 4 | NL | 107157 | 103640 | |
| 5 | NL | 29497 | 28639 | |
| 6 | NL | 71431 | 69314 | |
| 7 | NL | 7133 | 70499 | |
| 8 | NL | 61537 | 59583 | |
| | SUC | 64660 25968 | 64503 | |
| | SUC | 25769 | 25463 | |
| | SUC | 227864 | 228693 | |
| | SUC | 265077 | 264780 | |
| | SUC | 79741 73978 | 29838 | |
| | SUC | 86991 | 86836 | |
| | SUC | 73970 | 73880 | |
| | SUC | | | |
| Total | 222 94620 | 227757 | 1974 | GH |
| Today | 3914604 | 5112206 | 3145868 | |
| Last | -1299444 | -509569 | -144156 | |
| Total | 15160 | 1637 | 912 | 17.709 |
| % | 28992339 | 2299239 | 24592999 | |
| $ | 40094664 | 3927416 | 2860.85 | 44647.25 |
| | 35459.27 | | | |
| Today | 23185766.68 | 864053.99 | 268944.38 | |
| Last | 22833122.58 | 860184.51 | 266899.41 | |
| = | 352244.10 | 3869.48 | 2255.24 | 444118.28 |

Inmates #46439

```
FUELING POINT #06

    PREM    20101.043       37076.81
    MID1    36515.952       65729.14
    UNLD   220676.479      395843.23

TOTAL     277293.374      498549.18

FUELING POINT #07

    PREM     9460.981       17784.78
    MID1    12838.155       23879.27
    UNLD    72125.603      126999.51

TOTAL      94424.739      168663.56

FUELING POINT #08

    PREM    13125.449       24656.07
    MID1    22875.196       41669.36
    UNLD   150731.365      265551.59

TOTAL     186732.010      331877.02

FUELING POINT #09

    DIESL  218556.767      397145.31

TOTAL     218556.767      397145.31

FUELING POINT #10

    DIESL 1162690.024     2130139.33

TOTAL    1162690.024     2130139.33

FUELING POINT #11

    DIESL 1257863.453     2290041.85

TOTAL    1257863.453     2290041.85

FUELING POINT #12

    DIESL  872315.066     1586492.70

TOTAL     872315.066     1586492.70


PRODUCT TOTALS

    DIESL 3598996.310     6403999.19
    UNLD  1270003.394     2244044.96
    PREM   145068.491      269944.29
    MID1   511206.455      929668.89

TOTAL    5479275.810     9866874.24
```

```
                      FLASH
                  SHIFT REPORT
07/19/05                          10:19
STORE# 1 REGISTER# 01 SHIFT# 181
CASHIER #10 CATHY
REGISTER # 1  Receipt #13972 to #14103
REGISTER # 2  Receipt #27199 to #27236
OPEN  SHIFT 07/19/05 06:49
CLOSE SHIFT PENDING


  FP/HOSE  RUNNING  RPT
               VOLUME        DOLLARS

  FUELING POINT #01

    PREM    13586.834       25203.48
    MID1    18402.395       32836.06
    UNLD   133306.422      231062.58

  TOTAL    165295.651      289102.12

  FUELING POINT #02

    PREM    35586.123       68801.61
    MID1    69691.179      123415.68
    UNLD   471425.810      810496.65

  TOTAL    578703.112     1002703.94

  FUELING POINT #03

    PREM    17470.170       32697.96
    NONE    13605.244       22594.03
    MID1   100447.473      164451.94
    UNLD    41413.547       92737.29

  TOTAL    172936.434      302481.11

  FUELING POINT #04

    PREM    25491.732       43304.19
    NONE    30932.954       51927.79
    MID1   103044.770      398634.31
    UNLD    90985.609      202042.11

  TOTAL    391954.065      604230.40

  FUELING POINT #05

    PREM    10270.969       19339.82
    MID1    13491.038       24466.25
    UNLD    81170.436       70600.01

  TOTAL    104932.493      194087.02
```

CPS001156

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 7-20 | Reg | 2.33 | 2.38 | 2.33 | 2.33 | |
| | Plus | 2.39 | 2.46 | 2.41 | 2.41 | |
| | Super | 2.47 | 254 | 2.49 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-21 | Reg | 2.33 | 2.38 | 2.33 | 2.33 | |
| | Plus | 2.39 | 2.46 | 2.41 | 2.41 | |
| | Super | 2.47 | 254 | 2.49 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-22 | Reg | 2.33 | 2.38 | 2.33 | 2.33 | |
| | Plus | 2.39 | 2.46 | 2.41 | 2.41 | |
| | Super | 2.47 | 2.54 | 2.49 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-23 | Reg | 2.33 | 2.38 | 2.24 | 229 | |
| | Plus | 2.39 | 2.46 | 2.35 | 2.37 | |
| | Super | 2.47 | 2.54 | 2.49 | 2.45 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-24 | Reg | 2.77 | 2.38 | 2.29 | 229 | |
| | Plus | 2.39 | 2.46 | 2.35 | 2.37 | |
| | Super | 2.47 | 254 | 2.45 | 2.45 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-25/26 | Reg | 2.33 | 2.38 | 2.29 | 2.29 | |
| | Plus | 2.39 | 2.46 | 2.37 | 2.37 | |
| | Super | 2.47 | 2.54 | 2.45 | 2.45 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-26 | Reg | 2.33 | 2.38 | 2.31 | 2.29 | |
| | Plus | 2.39 | 2.46 | 2.37 | 2.37 | |
| | Super | 2.47 | 2.54 | 2.45 | 2.45 | |
| | Diesel | 2.47 | 2.51 | | | |

Price change

2.31
2.37
2.45



PLAINTIFF'S EXHIBIT 100

2.H. EPS001583

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 7-11 | Reg | 2.29 | 2.36 | 2.29 | 2.29 | |
| | Plus | 2.37 | 2.44 | 2.37 | 2.39 | |
| | Super | 2.45 | 2.52 | 2.45 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-12 | Reg | 2.29 | 2.36 | 2.29 | 2.29 | |
| | Plus | 2.37 | 2.44 | 2.37 | 2.39 | |
| | Super | 2.45 | 2.52 | 2.45 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-13 | Reg | 2.29 | 2.36 | 2.29 | 2.29 | |
| | Plus | 2.37 | 2.44 | 2.37 | 2.39 | |
| | Super | 2.45 | 2.52 | 2.45 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-14 | Reg | 2.31 | 2.36 | 2.29 | 2.33 | |
| | Plus | 2.39 | 2.44 | 2.37 | 2.41 | |
| | Super | 2.47 | 2.52 | 2.45 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-15 | Reg | 2.33 | 2.38 | 2.33 | 2.33 | |
| | Plus | 2.39 | 2.46 | 2.41 | 2.41 | |
| | Super | 2.47 | 2.54 | 2.49 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-18 | Reg | 2.33 | 2.38 | 2.33 | 2.33 | |
| | Plus | 2.39 | 2.46 | 2.41 | 2.41 | |
| | Super | 2.47 | 2.54 | 2.49 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |
| 7-19 | Reg | 2.33 | 2.38 | 2.33 | 2.33 | |
| | Plus | 2.39 | 2.46 | 2.41 | 2.41 | |
| | Super | 2.47 | 2.54 | 2.49 | 2.50 | |
| | Diesel | 2.47 | 2.51 | | | |

CPS001584

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | P |
|------|-------|------|-------|-------|---|
| 6/23 | Reg | 2.17 | 2.19 | 2.17 | 2.15 |
| | Plus | 2.25 | 2.27 | 2.26 | 2.23 |
| | Super | 2.33 | 2.35 | 2.33 | 2.27 |
| | Diesel | 2.38 | 2.38 | | |
| 6-27 | Reg | 2.17 | 2.25 | 2.19 | 2.15 |
| | Plus | 2.25 | 2.33 | 2.27 | 2.23 |
| | Super | 2.33 | 2.41 | 2.35 | 2.31 |
| | Diesel | 2.38 | 2.41 | | |
| 6-08 | Reg | 2.19 | 2.25 | 2.19 | 2.19 |
| | Plus | 2.25 | 2.33 | 2.27 | 2.27 |
| | Super | 2.32 | 2.4 | 2.35 | 2.35 |
| | Diesel | 2.38 | 2.41 | | |
| 6-29 | Reg | 2.19 | 2.27 | 2.19 | 2.19 |
| | Plus | 2.25 | 2.35 | 2.27 | 2.27 |
| | Super | 2.32 | 2.43 | 2.35 | 2.35 |
| | Diesel | 2.38 | 2.41 | | |
| 6-30 | Reg | 2.19 | 2.27 | 2.19 | 2.19 |
| | Plus | 2.25 | 2.35 | 2.27 | 2.27 |
| | Super | 2.32 | 2.43 | 2.35 | 2.35 |
| | Diesel | 2.38 | 2.41 | | |
| 7-1 | Reg | 2.19 | 2.27 | 2.19 | 2.19 |
| | Plus | 2.25 | 2.35 | 2.27 | 2.27 |
| | Super | 2.32 | 2.43 | 2.36 | 2.35 |
| | Diesel | 2.38 | 2.41 | | |
| 7-5 | Reg | 2.19 | 2.27 | 2.19 | 2.15 |
| | Plus | 2.27 | 2.35 | 2.27 | 2.27 |
| | Super | 2.35 | 2.43 | 2.35 | 2.35 |
| | Diesel | | 2.41 | | |

Changed gas prices

Changed Price super

CPS001585

# Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|---|---|---|---|---|---|---|
| 6/16 | Reg | 2.09 | 2.19 | 2.11 | 2.15 | |
| | Plus | 2.17 | 2.27 | 2.19 | 2.23 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.31 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/17 | Reg | 2.09 | 2.19 | 2.11 | 2.15 | |
| | Plus | 2.17 | 2.27 | 2.19 | 2.23 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.31 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/18 | Reg | 2.09 | 2.19 | 2.11 | 2.15 | |
| | Plus | 2.17 | 2.27 | 2.19 | 2.23 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.31 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/19 | Reg | 2.09 | 2.19 | 2.11 | 2.15 | |
| | Plus | 2.17 | 2.27 | 2.19 | 2.23 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/20 | Reg | 2.09 | 2.19 | 2.11 | 2.15 | |
| | Plus | 2.17 | 2.27 | 2.19 | 2.23 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/21 | Reg | 2.15 | 2.19 | 2.11 | 2.15 | |
| | Plus | 2.21 | 2.27 | 2.19 | 2.23 | |
| | Super | 2.27 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/22 | Reg | 2.17 | 2.19 | 2.17 | 2.15 | |
| | Plus | 2.25 | 2.27 | 2.25 | 2.23 | |
| | Super | 2.33 | 2.35 | 2.33 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |

Price change 2.15 2.27 2.37

Price change for up to 2.17-2.259 2.539

CPS001586

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|-----------|------|
| 10/9 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/10 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/11 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/12 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/13 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/14 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/15 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.27 | 2.27 | |
| | Diesel | 2.38 | 2.38 | | | |

CPS001587

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 5/31/05 | Reg | 1.99 | 2.09 | 1.99 | 1.97 | |
| | Plus | 2.07 | 2.18 | 2.07 | 2.05 | |
| | Super | 8.15 | 2.27 | 2.16 | 2.13 | |
| | Diesel | 2.19 | 2.19 | | | |
| 6/1/05 | Reg | 1.99 | 2.09 | 1.99 | 1.97 | |
| | Plus | 2.07 | 2.18 | 2.07 | 2.05 | |
| | Super | 2.15 | 2.27 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.19 | | | |
| 6/2/05 | Reg | 1.99 | 2.09 | 1.99 | 1.97 | |
| | Plus | 2.07 | 2.18 | 2.07 | 2.05 | |
| | Super | 2.15 | 2.27 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.19 | | | |
| 6/05/05 | Reg | 1.99 | 2.09 | 1.99 | 1.97 | |
| | Plus | 2.07 | 2.18 | 2.07 | 2.05 | |
| | Super | 2.15 | 2.27 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.19 | | | |
| 6/06/05 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.07 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.15 | 2.35 | 2.38 | 2.38 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/07/05 | Reg | 1.99 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.07 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.15 | 2.35 | 2.38 | 2.38 | |
| | Diesel | 2.38 | 2.38 | | | |
| 6/08/05 | Reg | 2.09 | 2.19 | 2.09 | 2.09 | |
| | Plus | 2.17 | 2.27 | 2.18 | 2.18 | |
| | Super | 2.25 | 2.35 | 2.38 | 2.38 | |
| | Diesel | 2.38 | 2.38 | | | |

CPS001588

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|---|---|---|---|---|---|---|
| 5/23/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/24/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/25/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/26/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/27/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/28/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/29/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|---|---|---|---|---|---|---|
| 5/16/05 | Reg | 2.05 | 2.14 | 2.05 | 1.99 | |
| | Plus | 2.13 | 2.24 | 2.13 | 2.07 | |
| | Super | 2.21 | 2.35 | 2.21 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/17/05 | Reg | 2.05 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.13 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.21 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/18/05 | Reg | 2.05 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/19/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/20/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/21/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |
| 5/22/05 | Reg | 1.99 | 2.14 | 1.99 | 1.99 | |
| | Plus | 2.07 | 2.24 | 2.07 | 2.07 | |
| | Super | 2.15 | 2.35 | 2.15 | 2.13 | |
| | Diesel | 2.19 | 2.29 | | | |

Price change →
1.99
2.07
2.15

CPS001590

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 5/5 | Reg | 2.11 | 2.14 | 2.11 | 2.05 | |
| | Plus | 2.18 | 2.24 | 2.19 | 2.13 | |
| | Super | 2.26 | 2.35 | 2.27 | 2.19 | |
| | Diesel | 2.25 | 2.29 | | | |
| 5/6 | Reg | 2.11 | 2.14 | 2.07 | 2.05 | |
| | Plus | 2.18 | 2.24 | 2.15 | 2.13 | |
| | Super | 2.26 | 2.35 | 2.21 | 2.19 | |
| | Diesel | 2.25 | 2.29 | | | |
| 5/9 | Reg | 2.11 | 2.14 | 2.05 | 2.05 | |
| | Plus | 2.18 | 2.24 | 2.15 | 2.13 | |
| | Super | 2.26 | 2.35 | 2.21 | 2.19 | |
| | Diesel | 2.25 | 2.29 | | | |
| 5/10 | Reg | 2.11 | 2.14 | 2.05 | 2.05 | |
| | Plus | 2.18 | 2.24 | 2.13 | 2.13 | |
| | Super | 2.26 | 2.35 | 2.21 | 2.19 | |
| | Diesel | 2.25 | 2.29 | | | |
| 5/11 | Reg | 2.05 | 2.14 | 2.05 | 2.05 | |
| | Plus | 2.13 | 2.24 | 2.13 | 2.13 | |
| | Super | 2.21 | 2.35 | 2.21 | 2.19 | |
| | Diesel | 2.25 | 2.29 | | | |
| 5/12 | Reg | 2.05 | 2.14 | 2.05 | 2.05 | |
| | Plus | 2.13 | 2.24 | 2.13 | 2.13 | |
| | Super | 2.21 | 2.35 | 2.21 | 2.19 | |
| | Diesel | 2.25 | 2.29 | | | |
| 5/13 | Reg | 2.05 | 2.14 | 2.05 | 1.99 | |
| | Plus | 2.13 | 2.24 | 2.13 | 2.07 | |
| | Super | 2.21 | 2.35 | 2.21 | 2.13 | |
| | Diesel | 2.19 | 2.24 | | | |

Changed gas prices

Changed Diesel

CPS001591

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 4/23 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
|  | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
|  | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
|  | Diesel | 2.30 | 2.26 | — | 2.09 | |
| 4/24 | Reg | 2.12 | 2.15 | 2.11 | 2.17 | |
|  | Plus | 2.19 | 2.23 | 2.19 | 2.30 | |
|  | Super | 2.26 | 2.31 | 2.27 | 2.09 | |
|  | Diesel | 2.30 | 2.26 | — | | |
| 4/25 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
|  | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
|  | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
|  | Diesel | 2.30 | 2.26 | | | |
| 4/26 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
|  | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
|  | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
|  | Diesel | 2.30 | 2.26 | | | |
| 4/27 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
|  | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
|  | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
|  | Diesel | 2.30 | 2.26 | | | |
| 4/28 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
|  | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
|  | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
|  | Diesel | 2.30 | 2.26 | | | |
| 5/4 | Reg | 2.12 | 2.14 | 2.11 | 2.09 | |
|  | Plus | 2.19 | 2.24 | 2.19 | 2.17 | |
|  | Super | 2.26 | 2.35 | 2.27 | 2.30 | |
|  | Diesel | 2.25 | 2.29 | | | |

CPS001592

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|-----------|------|
| 4/16 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.28 | 2.36 | | | |
| 4/17 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.28 | 2.36 | | | |
| 4/18 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.28 | 2.36 | | | |
| 4/19 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.23 | 2.23 | 2.17 | |
| | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
| | Diesel | 2.30 | 2.26 | 2.28 | | |
| 4/20 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
| | Diesel | 2.30 | 2.26 | | | |
| 4/21 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
| | Diesel | 2.30 | 2.26 | | | |
| 4/22 | Reg | 2.12 | 2.15 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.23 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.31 | 2.27 | 2.30 | |
| | Diesel | 2.30 | 2.26 | | | |

CPS001593

Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|---|---|---|---|---|---|---|
| 4/6/05 | Reg | 2.09 | 2.12 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.19 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.26 | 2.27 | 2.30 | |
| | Diesel | 2.38 | 2.30 | | | |
| 4/7/05 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.38 | 2.30 | | | |
| 4/8/05 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.28 | 2.30 | | | |
| 4-11-05 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.28 | 2.36 | | | |
| 4-12-05 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.38 | 2.36 | | | |
| 4-14-05 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.30 | |
| | Diesel | 2.28 | 2.36 | | | |
| 4-15-05 | Reg | 2.12 | 2.21 | 2.11 | 2.09 | |
| | Plus | 2.19 | 2.31 | 2.19 | 2.17 | |
| | Super | 2.26 | 2.38 | 2.27 | 2.80 | |
| | Diesel | 2.28 | 2.36 | | | |

changed gas prices

diesel charged to 2.88

diesel changed to 2.28

# Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 3/28/05 | Reg | 2.03 | 2.10 | 2.01 | 1.99 | |
| | Plus | 2.08 | 2.17 | 2.09 | 2.07 | |
| | Super | 2.13 | 2.24 | 2.15 | 2.15 | |
| | Diesel | 2.25 | 2.30 | | | |
| 3/29/05 | Reg | 2.03 | 2.10 | 2.01 | 1.99 | |
| | Plus | 2.08 | 2.17 | 2.09 | 2.07 | |
| | Super | 2.13 | 2.24 | 2.15 | 2.15 | |
| | Diesel | 2.25 | 2.30 | | | |
| 3/30/05 | Reg | 2.07 | 2.10 | 2.01 | 1.99 | |
| | Plus | 2.12 | 2.17 | 2.09 | 2.07 | |
| | Super | 2.17 | 2.24 | 2.15 | 2.15 | |
| | Diesel | 2.25 | 2.30 | | | |
| 3/31/05 | Reg | 2.07 | 2.12 | 2.01 | 1.99 | |
| | Plus | 2.12 | 2.19 | 2.09 | 2.07 | |
| | Super | 2.17 | 2.26 | 2.15 | 2.15 | |
| | Diesel | 2.25 | 2.30 | | | |
| 4/1/05 | Reg | 2.07 | 2.12 | 2.03 | 1.99 | |
| | Plus | 2.12 | 2.19 | 2.09 | 2.07 | |
| | Super | 2.17 | 2.26 | 2.15 | 2.15 | |
| | Diesel | 2.28 | 2.30 | | | |
| 4/4/05 | Reg | 2.09 | 2.12 | 2.05 | 2.19 | |
| | Plus | 2.16 | 2.19 | 2.19 | 2.17 | |
| | Super | 2.23 | 2.26 | 2.31 | 2.30 | |
| | Diesel | 2.28 | 2.30 | | | |
| 4/5/05 | Reg | 2.09 | 2.12 | 2.11 | 2.09 | |
| | Plus | 2.16 | 2.19 | 2.19 | 2.17 | |
| | Super | 2.23 | 2.26 | 2.27 | 2.30 | |
| | Diesel | 2.38 | 2.30 | | | |

*Margin notes:*

gas change
2.07 → 2.17
2.12 → 2.17

Changed Diesel to 2.389

Changed prices

CPS001595

## Gas & Fuel Comparison Chart

Gas price change
2.03
2.08
2.13

( Diesel Price change
2.25⁹

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|---|---|---|---|---|---|---|
| 3/21/05 | Reg | 1.97 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.05 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.11 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.30 | 2.27 | — | — | |
| 3/22/05 | Reg | 2.03 | 2.03 | 1.97 | 1.95 | |
| | Plus | 2.08 | 2.10 | 2.05 | 2.03 | |
| | Super | 2.13 | 2.18 | 2.13 | 2.09 | |
| | Diesel | 2.30 | 2.27 | | | |
| 3/23/05 | Reg | 2.03 | 2.03 | 1.97 | 1.95 | |
| | Plus | 2.08 | 2.10 | 2.05 | 2.03 | |
| | Super | 2.13 | 2.18 | 2.13 | 2.09 | |
| | Diesel | 2.30 | 2.27 | | | |
| 3/24/05 | Reg | 2.03 | 2.03 | 1.97 | 1.95 | |
| | Plus | 2.08 | 2.10 | 2.05 | 2.03 | |
| | Super | 2.13 | 2.18 | 2.13 | 2.09 | |
| | Diesel | 2.30⁹ | 2.27 | | | |
| 3/25/05 | Reg | 2.03⁹ | 2.09 | 2.01 | 1.99 | |
| | Plus | 2.08⁹ | 2.16 | 2.09 | 2.07 | |
| | Super | 2.13⁹ | 2.23 | 2.15 | 2.15 | |
| | Diesel | 2.23⁹ | 2.21 | | | |
| 3/26/05 | Reg | 2.03⁹ | 2.09 | 2.01 | 1.99 | |
| | Plus | 2.08⁹ | 2.16 | 2.09 | 2.07 | |
| | Super | 2.13⁹ | 2.23 | 2.15 | 2.15 | |
| | Diesel | 2.23⁹ | 2.30 | | | |
| 3/27/05 | Reg | 2.03 | 2.10 | 2.01 | 1.99 | |
| | Plus | 2.08 | 2.17 | 2.09 | 2.07 | |
| | Super | 2.13 | 2.24 | 2.15 | 2.15 | |
| | Diesel | 2.25 | 2.30 | | | |

CPS001596

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 3-14-05 | Reg | 1.95 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.03 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.09 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.19 | 2.23 | | | |
| 3-15-05 | Reg | 1.95 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.03 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.09 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.19 | 2.23 | | | |
| 3-16-05 | Reg | 1.95 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.05 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.09 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.23 | 2.23 | | | |
| 3/17/05 | Reg | 1.97 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.05 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.11 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.23 | 2.23 | — | — | |
| 3/18/05 | Reg | 1.97 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.05 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.11 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.23 | 2.23 | — | — | |
| 3/19/05 | Reg | 1.97 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.05 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.11 | 2.18 | 2.09 | 2.09 | |
| | Diesel | 2.30 | 2.30 | — | — | |
| 3/20/05 | Reg | 1.97 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.05 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.11 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.30 | 2.30 | — | — | |

*(handwritten margin notes, left side:)*

Price Change
1.97
2.05
2.11
2.23 diesel

Price Change diesel 2.30

CPS001597

# Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 3/5 | Reg | 1.88 | 1.91 | 1.84 | 1.83 | |
| | Plus | 1.94 | 1.99 | 1.94 | 1.87 | |
| | Super | 1.99 | 2.07 | 2.00 | 1.95 | |
| | Diesel | 2.21 | 2.16 | | | |
| 3/6 | Reg | 1.88 | 1.91 | 1.84 | 1.83 | |
| | Plus | 1.94 | 1.99 | 1.94 | 1.87 | |
| | Super | 2.21 | 2.07 | 2.00 | 1.95 | |
| | Diesel | 2.21 | 2.16 | | | |
| 3/7 | Reg | 1.88 | 1.91 | 1.84 | 1.89 | |
| | Plus | 1.94 | 1.99 | 1.92 | 1.97 | |
| | Super | 1.99 | 2.07 | 2.00 | 2.03 | |
| | Diesel | 2.21 | 2.16 | | | |
| 3/8 | Reg | 1.88 | 1.91 | 1.89 | 1.89 | |
| | Plus | 1.94 | 1.99 | 1.97 | 1.97 | |
| | Super | 1.99 | 2.07 | 2.05 | 2.03 | |
| | Diesel | 2.21 | 2.16 | | | |
| 3/9/05 | Reg | 1.88 | 1.99 | 1.89 | 1.89 | |
| | Plus | 1.94 | 2.08 | 1.97 | 1.97 | |
| | Super | 1.99 | 2.17 | 2.05 | 2.03 | |
| | Diesel | 2.19 | 2.16 | | | |
| 3/10/05 | Reg | 1.91 | 1.99 | 1.89 | 1.95 | |
| | Plus | 1.97 | 2.08 | 1.97 | 2.03 | |
| | Super | 2.02 | 2.17 | 2.05 | 2.09 | |
| | Diesel | 2.19 | 2.16 | | | |
| 3/11/05 | Reg | 1.95 | 2.03 | 1.95 | 1.95 | |
| | Plus | 2.03 | 2.10 | 2.03 | 2.03 | |
| | Super | 2.09 | 2.18 | 2.11 | 2.09 | |
| | Diesel | 2.19 | 2.23 | | | |

Diesel Change 2.19

gas price change

Price Change

CPS001598

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 2/26 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.13 | 2.05 | — | — | |
| 2/27 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.13 | 2.05 | — | — | |
| 2/28 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.13 | 2.05 | — | — | |
| 3/01/05 | Reg | 1.84 | 1.91 | 1.84 | 1.83 | |
| | Plus | 1.92 | 1.99 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.07 | 2.00 | 1.95 | |
| | Diesel | 2.13 | 2.16 | — | — | |
| 3/02/05 | Reg | 1.84 | 1.91 | 1.84 | 1.83 | |
| | Plus | 1.92 | 1.99 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.07 | 2.00 | 1.95 | |
| | Diesel | 2.13 | 2.16 | — | — | |
| 3/3/05 | Reg | 1.84 | 1.91 | 1.84 | 1.83 | |
| | Plus | 1.92 | 1.99 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.07 | 2.00 | 1.95 | |
| | Diesel | 2.23 | 2.16 | — | — | |
| 3/4/05 | Reg | 1.88 | 1.91 | 1.84 | 1.83 | |
| | Plus | 1.94 | 1.99 | 1.94 | 1.87 | |
| | Super | 1.99 | 2.07 | 2.00 | 1.95 | |
| | Diesel | 2.21 | 2.16 | — | — | |

gas price change
1.88
1.94
1.99

CPS001599

# Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 2/19/05 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.08 | 2.05 | — | — | |
| 2/20/05 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.08 | 2.05 | — | — | |
| 2/21/05 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.08 | 2.08 | — | — | |
| 2/22/05 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.00 | 2.05 | | | |
| 2/23/05 | Reg | 1.84 | 1.89 | 1.84 | 1.83 | |
| | Plus | 1.92 | 1.98 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.07 | 2.00 | 1.95 | |
| | Diesel | 2.06 | 2.09 | — | — | |
| 2/24/05 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.13 | 2.05 | — | — | |
| 2/25/04 | Reg | 1.84 | 1.93 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.01 | 1.94 | 1.87 | |
| | Super | 2.00 | 2.10 | 2.00 | 1.95 | |
| | Diesel | 2.13 | 2.05 | — | — | |

*(handwritten left margin, near 2/21/05):* Diesel change to 2.00  9

*(handwritten left margin, near 2/23/05):* Diesel changed to 2.13

CPS001600

# Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 2/06/05 | Reg | 1.87 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.87 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.95 | |
| | Diesel | 2.05 | 2.11 | — | — | |
| 2/7/05 | Reg | 1.87 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.87 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.95 | |
| | Diesel | 2.05 | 2.11 | | ← | |
| 2/8/05 | Reg | 1.87 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.87 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.95 | |
| | Diesel | 2.05 | 2.11 | — | ← | |
| 2/8/05 gas price drop price change 2/8/05 10:40AM | Reg | 1.84 | | | | |
| | Plus | 1.92 | | | | |
| | Super | 2.00 | | | | |
| | Diesel | | | | | |
| 2/9/05 | Reg | 1.84 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.06 | 1.92 | 1.87 | |
| | Super | 2.00 | 2.15 | 2.00 | 1.95 | |
| | Diesel | 2.05 | 2.11 | — | | |
| 2/10/05 | Reg | 1.84 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.92 | 2.06 | 1.92 | 1.89 | |
| | Super | 2.00 | 2.15 | 2.00 | 1.95 | |
| Diesel price change to 1.99 | Diesel | 2.05 | 2.11 | | | |
| 2/11/05 | Reg | 1.88 1.81 | 1.89 | 1.84 | 1.83 | |
| | Plus | 1.94 | 1.95 | 1.92 | 1.87 | |
| | Super | 2.00 | 2.01 | 2.00 | 1.95 | |
| | Diesel 1.99 | 2.05 | 2.06 | — | ← | |

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 1/28/05 | Reg | 1.87 | 1.91 | 1.84 | 1.77⁴ | |
| | Plus | 1.94 | 2.00 | 1.92 | 1.83⁹ | |
| | Super | 2.01 | 2.09 | 2.00 | 1.89⁹ | |
| | Diesel | 2.09 | 2.09 | | | |
| 1/29 | Reg | 1.87 | 1.91 | 1.84 | 1.84 | |
| | Plus | 1.94 | 2.00 | 1.92 | 1.91 | |
| | Super | 2.01 | 2.09 | 2.00 | 2.00 | |
| | Diesel | 2.09 | 2.09 | | | |
| 1/30 | Reg | 1.87 | 1.97 | 1.84 | 1.77 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.83 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.84 | |
| | Diesel | 2.09 | 2.09 | | | |
| 2/2 | Reg | 1.87 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.91 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.99 | |
| | Diesel | 2.09 | 2.09 | | | |
| 2/3 | Reg | 1.87 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.91 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.99 | |
| | Diesel | 2.09 | 2.09 | | | |
| 2/4/04 | Reg | 1.87 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.91 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.99 | |
| | Diesel | 2.09 | 2.09 | | | |
| 2/5/04 | Reg | 1.87 | 1.97 | 1.84 | 1.83 | |
| | Plus | 1.94 | 2.06 | 1.92 | 1.87 | |
| | Super | 2.01 | 2.15 | 2.00 | 1.95 | |
| | Diesel | 2.09 | 2.09 | | | |

CPS001602

# Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 1/19/05 | Reg | $1.77^9$ | $1.84^9$ | $1.75^9$ | $1.75^9$ | |
| | Plus | $1.85^9$ | $1.93^9$ | $1.83^9$ | $1.83^9$ | |
| | Super | $1.92^9$ | $2.02^9$ | $1.91^9$ | $1.89^9$ | |
| | Diesel | $2.03^9$ | $1.99^9$ | | | |
| 1/20/05 | Reg | $1.77^9$ | $1.88^9$ | | | |
| | Plus | $1.85^9$ | $1.97^9$ | | | |
| | Super | $1.92^9$ | $2.06^9$ | | | |
| | Diesel | $2.03^9$ | $2.01^9$ | | | |
| 1/21/05 | Reg | $1.77^9$ | $1.88^9$ | $1.75^9$ | $1.75^9$ | |
| | Plus | $1.85^9$ | $1.97^9$ | $1.83^9$ | $1.83^9$ | |
| | Super | $1.92^9$ | $2.06^9$ | $1.91^9$ | $1.89^9$ | |
| | Diesel | $2.03^9$ | $2.01^9$ | | | |
| 1/24/05 | Reg | $1.77^9$ | $1.89^9$ | $1.77^9$ | $1.77^9$ | |
| | Plus | $1.85^9$ | $1.97^9$ | $1.85^9$ | $1.83^9$ | |
| | Super | $1.92^9$ | $2.06^9$ | $1.93^9$ | $1.89^9$ | |
| | Diesel | $2.03^9$ | $2.01^9$ | | | |
| 1/25/05 | Reg | $1.77^9$ | $1.89^9$ | $1.77^9$ | $1.77^9$ | |
| | Plus | $1.85^9$ | $1.97^9$ | $1.85^9$ | $1.83^9$ | |
| | Super | $1.92^9$ | $2.06^9$ | $1.93^9$ | $1.89^9$ | |
| | Diesel | $2.07^9$ | $2.01^9$ | | | |
| 1/26/05 | Reg | $1.77^9$ | $1.91^9$ | $1.84$ | $1.77$ | |
| | Plus | $1.85^9$ | $2.00$ | $1.92$ | $1.83$ | |
| | Super | $1.92^9$ | $2.09^9$ | $2.00$ | $1.89$ | |
| | Diesel | $2.07^9$ | $2.09^9$ | | | |
| 1/27/05 | Reg | $1.77^9$ | $1.91^9$ | $1.84$ | $1.77^9$ | |
| | Plus | $1.85^9$ | $2.00$ | $1.92$ | $1.83$ | |
| | Super | $1.92^9$ | $2.09^9$ | $2.00$ | $1.89$ | |
| | Diesel | $2.07^9$ | $2.09^9$ | | | |

for Charlie

+7

?

+7

(-7)

(-7) gas price change
1.87
1.94
2.01

CPS001603

# Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 1/7/05 | Reg | 1.71 | | 1.69 | 1.69 | |
| | Plus | 1.78 | | 1.78 | 1.75 | |
| | Super | 1.87 | | 1.85 | 1.83 | |
| | Diesel | 1.97 | 1.95 | | | |
| 1/10/05 | Reg | 1.71 | | 1.69 | 1.69 | |
| | Plus | 1.78 | | 1.78 | 1.75 | |
| | Super | 1.87 | | 1.85 | 1.83 | |
| | Diesel | 1.97 | | | | |
| 1/11/05 | Reg | 1.71 | 1.84 | 1.69 | 1.69 | |
| | Plus | 1.78 | 1.97 | 1.78 | 1.75 | |
| | Super | 1.87 | 2.02 | 1.85 | 1.83 | |
| | Diesel | 1.94 | 1.95 | | | |
| 1 | Reg | 1.71 | 1.84 | 1.69 | 1.75 | |
| | Plus | 1.78 | 1.97 | 1.78 | 1.83 | |
| | Super | 1.87 | 2.02 | 1.85 | 1.89 | |
| | Diesel | 1.94 | 1.95 | | | |
| 1/14/05 | Reg | 1.79 | | 1.75 | 1.75 | |
| | Plus | 1.83 | | 1.83 | 1.83 | |
| | Super | 1.89 | | 1.93 | 1.89 | |
| | Diesel | 1.99 | | | | |
| 1/17/05 | Reg | 1.79 | 1.84 | 1.75 | 1.75 | |
| | Plus | 1.83 | 1.93 | 1.83 | 1.83 | |
| | Super | 1.89 | 2.02 | 1.91 | 1.89 | |
| | Diesel | 1.99 | 1.95 | — | — | |
| 1/13/05 | Reg | 1.79 | 1.84 | 1.75 | 1.75 | |
| | Plus | 1.83 | 1.93 | 1.83 | 1.83 | |
| | Super | 1.89 | 2.02 | 1.91 | 1.89 | |
| | Diesel | 1.99 | 1.95 | — | — | |

+2 X

+2

+2

+2

+4

+4

+4

CPS001604

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|---|---|---|---|---|---|---|
| 11/28/04 | Reg | $1.90^9$ | $1.91^9$ | $1.81$ | $1.89$ | |
| | Plus | $1.98^9$ | $2.05^9$ | $1.99$ | $1.97$ | Closed |
| | Super | $2.06^9$ | $2.11^9$ | $2.07$ | $2.05$ | |
| | Diesel | $2.10^9$ | $2.07^9$ | | | |
| | Reg | $1.90$ | $1.97$ | $1.91$ | $1.89$ | |
| | Plus | $1.98$ | $2.05$ | $1.99$ | $1.97$ | |
| | Super | $2.06$ | $2.11$ | $2.07$ | $2.05$ | |
| 11/29/04 | Diesel | $2.10$ | $2.07$ | | | |
| 11/29/04 | Reg | $1$ | | | | |
| | Plus | | | | | |
| | Super | | | | | |
| | Diesel | | | | | |
| 12/01/04 | Reg | $190^5$ | | $187^9$ | $185^9$ | |
| | Plus | $198^5$ | | $195^5$ | $193^5$ | |
| | Super | $206^5$ | | $203^5$ | $198^5$ | |
| | Diesel | $212^5$ | | | | |
| 12/02/04 | Reg | $187^3$ | | | | |
| | Plus | $195^4$ | | | | |
| | Super | $203^1$ | | | | |
| | Diesel | $212^5$ | | | | |
| 12/03/04 | Reg | $187^2$ | $194^2$ | | | |
| | Plus | $195^2$ | $202^2$ | | | |
| | Super | $203^2$ | $210^3$ | | | |
| | Diesel | $202^2$ | $214^2$ | | | |
| 12/04/04 | Reg | | | | | |
| | Plus | | | | | |
| | Super | | | | | |
| | Diesel | | | | | |

Price change at 12:00 noon

CPS001605

## Gas & Fuel Comparison Chart

| Date | Grade | Ours | Carey | Exxon | Royal Farm | Deli |
|------|-------|------|-------|-------|------------|------|
| 11/20/10 | Reg | 1.90⁹ | 1.93⁹ | 1.91⁹ | 1.89⁹ | |
| | Plus | 1.98⁹ | 2.01⁹ | 1.99⁹ | 1.97⁹ | Closed |
| | Super | 2.06⁹ | 2.09⁹ | 2.07⁹ | 2.05⁹ | |
| | Diesel | 2.08⁹ | 2.04⁹ | | | |
| 11/21/10 | Reg | 1.90⁹ | 1.93⁹ | 1.91⁹ | 1.89⁹ | |
| | Plus | 1.98⁹ | 2.01⁹ | 1.99⁹ | 1.97⁹ | Closed |
| | Super | 2.06⁹ | 2.09⁹ | 2.07⁹ | 2.05⁹ | |
| | Diesel | 2.08⁹ | 2.04⁹ | | | |
| 11/22/10 | Reg | 1.90⁹ | 1.93⁹ | 1.91⁹ | 1.89⁹ | |
| | Plus | 1.98⁹ | 2.01⁹ | 1.99⁹ | 1.97⁹ | Closed |
| | Super | 2.06⁹ | 2.09⁹ | 2.07⁹ | 2.05⁹ | |
| | Diesel | 2.08⁹ | 2.04⁹ | | | |
| 11/24/10 | Reg | 1.90⁹ | 1.93⁹ | 1.91⁹ | 1.89⁹ | |
| | Plus | 1.98⁹ | 2.01⁹ | 1.99⁹ | 1.97⁹ | Closed |
| | Super | 2.06⁹ | 2.09⁹ | 2.07⁹ | 2.05⁹ | |
| | Diesel | 2.10⁹ | 2.04⁹ | | | |
| 11/25/10 | Reg | 1.90⁹ | 1.93⁹ | 1.91⁹ | 1.89⁹ | |
| | Plus | 1.98⁹ | 2.01⁹ | 1.99⁹ | 1.97⁹ | Closed |
| | Super | 2.06⁹ | 2.09⁹ | 2.07⁹ | 2.05⁹ | |
| | Diesel | 2.10⁹ | 2.04⁹ | | | |
| 11/26 | Reg | 1.90⁹ | 1.93⁹ | 1.91⁹ | 1.89⁹ | |
| | Plus | 1.98⁹ | 2.01⁹ | 1.99⁹ | 1.97⁹ | Closed |
| | Super | 2.06⁹ | 2.09⁹ | 2.07⁹ | 2.05⁹ | |
| | Diesel | 2.10⁹ | 2.04⁹ | | | |
| 11/27 | Reg | 1.90⁹ | 1.93⁹ | 1.91⁹ | 1.89⁹ | |
| | Plus | 2.06⁹ | 2.01⁹ | 1.99⁹ | 1.97⁹ | Closed |
| | Super | 1.98⁹ | 2.09⁹ | 2.07⁹ | 2.05⁹ | |
| | Diesel | 2.10⁹ | 2.04⁹ | | | |

CPS001606

**Laurel Convenience Sales March 2005 to May 2007**

| DATE | Gas | Fuel | Store | Rest | Reg.Lott | Pre Paid | Total Sales | Total P/o | Sub Total | Act. Cash |
|------|-----|------|-------|------|----------|----------|-------------|-----------|-----------|-----------|
| Mar-05 | $128,505.90 | $286,550.30 | $56,306.08 | $2,436.90 | $20,376.00 | | $494,175.18 | $270,799.63 | $223,376.55 | $223,237.74 |
| Apr-05 | $139,090.24 | $310,734.11 | $58,729.13 | $3,203.67 | $17,675.00 | | $529,432.15 | $289,186.10 | $240,246.05 | $240,162.87 |
| May-05 | $136,971.72 | $301,152.97 | $62,932.56 | $3,499.91 | $24,828.00 | | $529,385.16 | $282,399.93 | $246,985.23 | $246,988.47 |
| Jun-05 | $162,711.21 | $299,754.62 | $64,859.77 | $3,704.43 | $20,430.50 | | $551,460.53 | $308,285.02 | $243,175.51 | $243,288.78 |
| Jul-05 | $182,195.06 | $299,741.81 | $74,710.39 | $4,780.51 | $17,226.50 | | $578,664.27 | $313,076.62 | $265,577.65 | $264,853.01 |
| Aug-05 | $181,491.59 | $372,321.53 | $93,855.79 | $4,895.55 | $18,750.50 | | $671,314.96 | $352,755.66 | $318,559.30 | $318,709.31 |
| Sep-05 | $140,272.07 | $323,732.82 | $70,469.36 | $4,637.46 | $16,973.00 | | $558,074.70 | $313,667.49 | $242,507.21 | $242,435.18 |
| Oct-05 | $135,869.90 | $344,018.07 | $65,289.90 | $3,779.53 | $38,166.50 | | $587,123.90 | $320,947.59 | $266,176.31 | $286,133.89 |
| Nov-05 | $85,104.14 | $340,716.05 | $59,848.27 | $3,558.49 | $17,644.70 | | $506,871.65 | $288,861.87 | $218,009.78 | $218,078.48 |
| Dec-05 | $77,742.97 | $256,681.42 | $55,219.13 | $3,044.71 | $18,511.00 | | $411,199.23 | $177,553.53 | $233,645.70 | $233,716.76 |
| Jan-06 | $86,133.31 | $264,415.83 | $52,431.97 | $3,372.50 | $16,707.50 | | $423,061.11 | $247,235.63 | $175,825.48 | $175,764.93 |
| Feb-06 | $83,408.27 | $278,939.85 | $50,067.97 | $2,413.27 | $28,855.00 | | $443,684.36 | $236,155.44 | $207,528.92 | $207,655.43 |
| Mar-06 | $91,456.22 | $364,230.61 | $53,664.61 | $2,797.58 | $19,260.00 | | $531,409.02 | $307,830.93 | $223,578.09 | $223,288.87 |
| Apr-06 | $118,360.40 | $333,013.84 | $58,185.30 | $3,213.34 | $18,484.00 | | $531,256.88 | $312,167.05 | $219,099.83 | $219,109.44 |
| May-06 | $138,335.25 | $391,297.27 | $59,497.69 | $3,088.28 | $15,851.50 | | $608,069.99 | $355,907.28 | $252,162.71 | $252,100.38 |
| Jun-06 | $96,100.19 | $395,009.43 | $59,934.55 | $2,704.49 | $15,442.00 | | $589,190.66 | $327,779.90 | $241,410.76 | $241,090.04 |
| Jul-06 | $105,988.63 | $395,316.81 | $75,673.08 | $3,303.48 | $20,846.50 | | $601,128.50 | $333,650.96 | $267,477.54 | $267,358.51 |
| Aug-06 | $111,593.78 | $450,943.92 | $79,513.30 | $3,177.36 | $22,604.00 | | $667,832.36 | $385,214.21 | $282,618.15 | $282,369.29 |
| Sep-06 | $166,936.40 | $349,442.61 | $64,749.83 | $3,153.28 | $23,416.00 | | $607,698.12 | $354,996.66 | $252,701.46 | $252,510.11 |
| Oct-06 | $206,922.90 | $332,258.12 | $64,506.54 | $3,081.35 | $20,236.50 | | $627,005.41 | $356,719.17 | $270,286.24 | $270,206.62 |
| Nov-06 | $87,297.87 | $270,936.07 | $56,263.80 | $2,693.34 | $18,029.00 | | $435,220.08 | $251,073.60 | $184,146.48 | $184,069.10 |
| Dec-06 | $99,056.53 | $287,623.76 | $53,784.90 | $2,485.36 | $21,010.00 | | $463,960.55 | $268,336.32 | $195,624.23 | $194,990.99 |
| Jan-07 | $126,947.05 | $302,950.33 | $56,105.99 | $2,575.20 | $25,587.50 | | $514,166.07 | $286,623.46 | $227,542.61 | $228,003.06 |
| Feb-07 | $86,614.54 | $242,596.56 | $49,709.64 | $2,253.72 | $20,087.50 | | $400,261.96 | $226,565.91 | $173,696.05 | $173,787.26 |
| Mar-07 | $110,553.68 | $351,551.76 | $61,152.68 | $2,775.08 | $22,867.50 | | $548,900.70 | $315,655.28 | $233,245.42 | $232,360.70 |
| Apr-07 | $119,469.24 | $397,119.60 | $62,825.11 | $2,953.11 | $20,412.00 | | $602,779.06 | $348,998.37 | $253,780.69 | $254,366.53 |
| May-07 | $135,249.64 | $430,784.73 | $67,417.22 | $2,461.03 | $18,295.11 | $3,928.50 | $658,136.23 | $382,398.89 | $275,737.34 | $275,713.82 |

CPS001699


PLAINTIFFS
EXHIBIT

# Hardee's Laurel Sales March 2005 to May 2007

| DATE | TOTAL SALES | TOTAL P/O | SUB TOTAL | ACTUAL CASH | PLUS MINUS | PD OUTS FOOD | SUPPLIES | R & M | TOTAL | CHARGES | GC SOLD | GC REDEEM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-05 | $95,068.70 | $3,387.28 | $91,681.42 | $91,568.82 | -$112.60 | $5.00 | $13.72 | $44.00 | $3,387.28 | $3,324.56 | $10.00 | $24.00 |
| Apr-05 | $100,690.80 | $3,783.91 | $96,906.89 | $96,753.77 | -$163.12 | $30.00 | $149.56 | -$12.78 | $3,783.91 | $3,817.13 | | $31.00 |
| May-05 | $101,724.12 | $4,018.53 | $97,705.59 | $97,571.16 | -$134.43 | $27.69 | $129.98 | $207.58 | $4,018.53 | $3,653.28 | $30.00 | $16.00 |
| Jun-05 | $103,829.26 | $4,399.90 | $99,229.36 | $99,133.64 | -$95.72 | $26.41 | $46.19 | $49.46 | $4,399.90 | $4,277.85 | $20.00 | $29.00 |
| Jul-05 | $112,602.89 | $5,026.86 | $107,576.03 | $107,500.98 | -$75.05 | $18.54 | $34.72 | $42.25 | $5,026.86 | $4,831.35 | | |
| Aug-05 | $123,040.20 | $5,150.22 | $117,889.98 | $117,967.53 | $77.56 | $9.49 | | $42.23 | $5,150.22 | $5,098.50 | $25.00 | $3.00 |
| Sep-05 | $104,495.09 | $4,607.38 | $98,887.71 | $99,940.07 | $52.36 | | | $12.50 | $4,607.38 | $4,594.88 | $25.00 | $11.00 |
| Oct-05 | $105,593.64 | $5,671.06 | $99,922.58 | $99,852.78 | -$89.80 | $16.75 | $9.75 | $5.25 | $5,671.06 | $5,639.31 | $15.00 | $16.00 |
| Nov-05 | $98,438.24 | $5,648.34 | $92,834.90 | $92,730.92 | -$103.98 | $26.76 | $70.21 | $7.50 | $5,648.34 | $5,543.87 | $70.00 | $11.00 |
| Dec-05 | $95,535.37 | $5,474.11 | $90,061.26 | $89,579.83 | -$481.43 | $46.91 | $32.55 | $4.75 | $5,474.11 | $5,389.90 | $295.00 | $138.00 |
| Jan-06 | $95,036.23 | $4,992.37 | $90,043.86 | $89,485.74 | -$558.12 | | | $9.75 | $9.75 | $4,982.62 | | $94.00 |
| Feb-06 | $87,223.22 | $5,379.28 | $81,843.94 | $81,566.97 | -$276.97 | $5.67 | | $6.25 | $11.92 | $5,367.36 | | $23.00 |
| Mar-06 | $98,115.61 | $6,187.37 | $91,928.24 | $91,894.11 | -$34.13 | $40.61 | $23.98 | $9.25 | $73.84 | $6,113.53 | | $45.00 |
| Apr-06 | $103,467.49 | $7,160.58 | $96,306.91 | $96,407.23 | $100.32 | | $16.00 | $73.55 | $89.55 | $7,071.03 | $30.00 | $38.00 |
| May-06 | $107,544.96 | $6,912.82 | $100,632.14 | $100,567.95 | -$64.19 | $10.15 | $20.00 | $8.00 | $38.15 | $6,874.67 | | $5.00 |
| Jun-06 | $101,341.78 | $7,406.96 | $93,934.82 | $93,894.31 | -$40.51 | $30.00 | | $112.75 | $142.75 | $7,264.21 | | $34.00 |
| Jul-06 | $114,446.28 | $7,405.79 | $107,040.49 | $107,042.71 | $2.22 | $21.98 | $75.26 | $113.74 | $210.96 | $7,194.73 | $20.00 | $68.00 |
| Aug-06 | $115,805.82 | $8,129.87 | $107,675.95 | $107,667.18 | -$8.77 | | $1.74 | $3.36 | $5.10 | $8,124.77 | $16.00 | $19.00 |
| Sep-06 | $106,950.90 | $7,364.24 | $99,586.66 | $99,519.58 | -$67.08 | | $11.18 | $6.25 | $17.43 | $7,346.81 | | $8.00 |
| Oct-06 | $105,496.74 | $7,525.17 | $97,971.57 | $97,898.55 | -$73.02 | $61.00 | $4.50 | $5.00 | $70.50 | $7,454.67 | | |
| Nov-06 | $96,772.75 | $8,646.46 | $88,126.29 | $88,146.42 | $20.13 | $57.25 | | $4.25 | $71.50 | $8,574.96 | $117.00 | $12.29 |
| Dec-06 | $98,137.77 | $7,754.70 | $90,383.07 | $90,361.66 | -$21.41 | $48.28 | $42.19 | $5.00 | $96.47 | $7,668.23 | $30.00 | $41.84 |
| Jan-07 | $90,974.95 | $8,270.03 | $82,704.92 | $82,693.81 | -$11.11 | $32.97 | $37.49 | $8.76 | $8,270.03 | $8,223.79 | $30.00 | $41.84 |
| Feb-07 | $82,673.52 | $8,271.03 | $75,186.31 | $75,187.73 | $1.42 | | $70.31 | $4.00 | $7,487.21 | $7,379.93 | $25.00 | $47.39 |
| Mar-07 | $104,637.18 | $8,272.03 | $94,523.33 | $94,499.10 | -$24.23 | | | | $10,113.85 | $10,113.85 | $5.00 | $33.77 |
| Apr-07 | $101,939.41 | $9,506.96 | $92,432.45 | $92,492.26 | $59.81 | $15.49 | $100.00 | $76.54 | $9,508.96 | $9,314.93 | $35.00 | $49.83 |
| May-07 | $106,579.30 | $9,852.00 | $96,627.30 | $86,582.16 | -$45.14 | $57.42 | $5.00 | $110.75 | $9,952.00 | $9,778.83 | | |

CPS001700

## Oasis Restaurant Sales March 2005 to May 2007

| DATE | COFFEE | FOOD | TOTAL SALES | Paid at Fuel desk CHGS | TOTAL P/O | SUB TOTAL | ACTUAL CASH | PLUS MINUS | PD OUTS FOOD | SUPPLIES | R & M | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-05 | $2,693.38 | $14,669.81 | $19,800.09 | $2,436.90 | $8.50 | $17,354.69 | $17,321.81 | -$32.88 | | | $8.50 | $8.50 |
| Apr-05 | $2,626.75 | $14,979.63 | $20,810.05 | $3,203.67 | $9.00 | $17,597.38 | $17,504.52 | -$92.86 | | | $9.00 | $9.00 |
| May-05 | $2,833.97 | $18,122.59 | $24,456.47 | $3,499.81 | $7.50 | $20,949.06 | $20,848.01 | -$101.05 | | | $7.50 | $7.50 |
| Jun-05 | $2,629.99 | $18,989.74 | $25,324.16 | $3,704.43 | $10.50 | $21,609.23 | $21,599.33 | -$9.90 | | | $10.50 | $10.50 |
| Jul-05 | $3,415.06 | $21,866.62 | $30,082.19 | $4,780.51 | $10.50 | $25,271.18 | $26,270.85 | -$0.33 | | | $10.50 | $10.50 |
| Aug-05 | $3,130.41 | $26,108.56 | $34,134.52 | $4,895.55 | $21.50 | $29,217.47 | $29,216.15 | -$1.32 | | | $21.50 | $21.50 |
| Sep-05 | $2,695.39 | $21,821.25 | $29,154.09 | $4,637.45 | $7.50 | $24,509.14 | $24,478.67 | -$30.47 | | | $7.50 | $7.50 |
| Oct-05 | $3,033.86 | $21,637.49 | $28,450.88 | $3,779.53 | $7.50 | $24,663.85 | $24,655.70 | -$8.15 | | | $7.50 | $7.50 |
| Nov-05 | $2,907.05 | $20,177.50 | $26,643.04 | $3,558.49 | $7.50 | $23,077.05 | $23,063.30 | -$13.75 | | | $7.50 | $7.50 |
| Dec-05 | $2,930.45 | $18,164.96 | $24,140.12 | $3,044.71 | $7.50 | $21,087.91 | $21,081.10 | -$6.81 | | | $7.50 | $7.50 |
| Jan-06 | $2,829.20 | $17,889.18 | $24,090.88 | $3,372.60 | $36.83 | $20,681.55 | $20,633.11 | -$48.44 | | $27.83 | $9.00 | $36.83 |
| Feb-06 | $2,568.87 | $16,411.80 | $21,396.60 | $2,415.93 | $11.66 | $18,969.01 | $18,957.83 | -$11.18 | | $2.66 | $9.00 | $11.66 |
| Mar-06 | $2,761.80 | $17,408.95 | $22,968.33 | $2,797.88 | $10.50 | $20,160.25 | $20,145.86 | -$14.39 | | | $10.50 | $10.50 |
| Apr-06 | $2,801.20 | $18,708.29 | $24,722.83 | $3,213.34 | $4.50 | $21,504.99 | $21,490.06 | -$14.93 | | | $4.50 | $4.50 |
| May-06 | $2,883.96 | $18,093.56 | $24,065.80 | $3,088.28 | $9.00 | $20,868.52 | $20,868.57 | $0.05 | | | $9.00 | $9.00 |
| Jun-06 | $2,770.63 | $18,968.75 | $24,443.87 | $2,704.49 | $12.00 | $21,727.38 | $21,708.53 | -$18.85 | | $3.00 | $9.00 | $12.00 |
| Jul-06 | $3,154.34 | $23,224.96 | $29,722.78 | $3,303.48 | $14.25 | $26,405.05 | $26,394.67 | -$10.38 | | | $14.25 | $14.25 |
| Aug-06 | $2,956.91 | $24,945.31 | $31,079.58 | $3,177.36 | $11.00 | $27,891.22 | $27,880.55 | -$10.67 | | $2.00 | $9.00 | $11.00 |
| Sep-06 | $3,003.86 | $22,708.24 | $28,865.38 | $3,153.28 | $13.00 | $25,699.10 | $25,698.85 | -$0.25 | | | $13.00 | $13.00 |
| Oct-06 | $2,911.80 | $18,884.93 | $24,878.08 | $3,081.35 | $14.00 | $21,782.73 | $21,778.80 | -$3.93 | | | $14.00 | $14.00 |
| Nov-06 | $2,854.09 | $16,192.79 | $21,740.21 | $2,693.34 | $7.50 | $19,039.37 | $19,028.66 | -$10.71 | | | $7.50 | $7.50 |
| Dec-06 | $2,752.80 | $15,481.97 | $20,720.13 | $2,485.36 | $10.50 | $18,224.27 | $18,199.84 | $2,928.68 | | | $10.50 | $10.50 |
| Jan-07 | $2,710.57 | $15,802.85 | $21,088.62 | $2,575.20 | $10.20 | $18,503.22 | $18,501.61 | -$1.61 | $0.20 | | $10.00 | $10.20 |
| Feb-07 | $2,232.42 | $13,542.27 | $18,028.41 | $2,253.72 | $7.60 | $15,767.19 | $15,728.80 | -$38.29 | | | $7.50 | $7.50 |
| Mar-07 | $2,874.07 | $16,285.42 | $21,934.57 | $2,775.08 | $10.50 | $19,148.99 | $19,196.30 | $47.31 | | | $10.50 | $10.50 |
| Apr-07 | $2,999.07 | $16,714.19 | $22,666.37 | $2,953.11 | $7.50 | $19,705.76 | $19,689.72 | -$16.04 | | | $7.50 | $7.50 |
| May-07 | $2,679.89 | $18,320.95 | $23,461.87 | $2,461.03 | $7.50 | $20,993.34 | $20,943.99 | -$49.35 | | | $7.50 | $7.50 |

CPS001701

## Delmar Convenience Sales March 2005 to May 2007

| DATE | Pre Paid | Lottery | Gas | Fuel | Non Tax Store | Store | Wine / Beer | Tax | Total Sales | Total P/o | Sub Total | Act. Cash | Plus minus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-05 | | | $213,807.76 | $45,691.94 | $4,600.78 | $26,251.87 | $16,505.33 | $2,137.87 | $309,105.85 | $195,929.14 | $113,266.41 | $113,289.28 | $22.87 |
| Apr-05 | | | $212,674.42 | $48,504.42 | $4,650.59 | $29,484.06 | $19,420.66 | $2,445.24 | $317,179.39 | $198,118.22 | $119,061.17 | $119,071.02 | $9.85 |
| May-05 | | | $201,512.36 | $47,286.70 | $4,591.92 | $31,195.39 | $20,738.01 | $2,596.68 | $307,921.06 | $192,155.65 | $115,765.41 | $115,728.69 | -$36.72 |
| Jun-05 | | | $249,902.50 | $57,919.06 | $4,769.20 | $34,912.78 | $23,451.47 | $2,918.21 | $373,873.22 | $233,135.05 | $140,738.17 | $140,731.16 | -$7.01 |
| Jul-05 | | $4,801.00 | $289,088.94 | $51,289.99 | $5,161.56 | $38,096.19 | $29,006.70 | $3,355.15 | $420,809.53 | $260,373.42 | $160,436.11 | $160,201.84 | -$234.27 |
| Aug-05 | | $7,089.00 | $326,782.58 | $56,203.28 | $5,863.60 | $40,041.87 | $26,530.91 | $3,328.64 | $465,639.88 | $293,699.02 | $172,140.86 | $172,006.88 | -$133.98 |
| Sep-05 | | $10,946.00 | $315,240.92 | $56,902.76 | $5,590.54 | $36,858.07 | $24,503.07 | $3,088.06 | $452,208.42 | $280,580.88 | $171,627.44 | $171,709.43 | $81.99 |
| Oct-05 | | $9,089.50 | $258,857.08 | $60,509.30 | $5,442.23 | $33,395.17 | $21,205.13 | $2,730.06 | $391,229.47 | $248,174.48 | $143,054.99 | $142,976.70 | -$79.29 |
| Nov-05 | | $14,092.50 | $166,527.22 | $71,735.67 | $5,348.30 | $33,177.29 | $21,349.77 | $2,728.35 | $316,957.10 | $200,751.96 | $116,205.14 | $116,190.77 | -$14.37 |
| Dec-05 | | $12,079.00 | $194,438.01 | $69,351.98 | $5,034.86 | $32,788.98 | $22,801.28 | $2,779.52 | $339,273.73 | $215,748.08 | $123,525.65 | $123,526.56 | $0.91 |
| Jan-06 | | $12,283.50 | $212,247.09 | $74,813.16 | $4,708.91 | $30,560.01 | $18,523.98 | $2,454.19 | $355,590.34 | $233,042.56 | $122,548.28 | $122,564.52 | $16.24 |
| Feb-06 | | $14,285.00 | $196,119.56 | $65,183.92 | $4,443.79 | $31,114.40 | $17,513.43 | $2,431.39 | $331,091.49 | $214,293.50 | $116,797.99 | $116,789.94 | -$8.05 |
| Mar-06 | | $13,796.50 | $222,773.92 | $81,117.98 | $4,910.49 | $36,873.20 | $20,594.57 | $2,872.91 | $382,929.97 | $252,595.81 | $130,334.16 | $130,201.69 | -$132.47 |
| Apr-06 | | $12,450.00 | $248,641.43 | $74,338.46 | $4,749.47 | $35,517.03 | $21,563.60 | $2,854.04 | $400,112.00 | $256,930.99 | $143,181.03 | $142,758.77 | -$422.26 |
| May-06 | | $12,348.50 | $305,864.55 | $83,633.66 | $5,036.58 | $39,036.79 | $24,820.51 | $3,043.59 | $473,533.47 | $304,803.30 | $169,130.17 | $169,004.40 | -$125.77 |
| Jun-06 | | $10,703.60 | $266,493.65 | $56,641.29 | $5,144.64 | $37,924.37 | $22,953.52 | $3,348.07 | $402,904.86 | $230,772.56 | $172,132.30 | $171,465.42 | -$665.68 |
| Jul-06 | | $13,231.50 | $364,306.34 | $58,737.96 | $6,110.06 | $40,896.87 | $26,084.47 | $3,192.87 | $511,675.27 | $308,764.07 | $202,911.20 | $202,749.91 | -$161.29 |
| Aug-06 | | $14,549.00 | $384,971.51 | $66,907.79 | $5,554.88 | $43,358.45 | $24,675.58 | $3,401.70 | $543,418.90 | $334,783.46 | $208,635.44 | $209,529.32 | $893.88 |
| Sep-06 | | $20,484.50 | $185,207.75 | $41,061.73 | $5,110.17 | $33,941.84 | $22,244.83 | $2,803.33 | $310,860.15 | $165,614.14 | $145,246.01 | $145,595.07 | $349.06 |
| Oct-06 | | $18,071.00 | $137,877.90 | $48,691.62 | $4,794.25 | $32,049.68 | $20,476.89 | $2,626.27 | $264,576.81 | $147,808.60 | $116,768.21 | $116,352.63 | -$415.68 |
| Nov-06 | | $19,194.50 | $167,450.32 | $45,145.40 | $4,714.25 | $28,793.09 | $19,778.92 | $2,478.61 | $288,545.09 | $171,430.39 | $117,114.70 | $117,039.62 | -$75.08 |
| Dec-06 | | $22,977.50 | $200,095.93 | $58,114.64 | $4,610.53 | $31,382.46 | $23,946.94 | $2,766.46 | $343,894.86 | $204,994.86 | $138,910.00 | $138,749.20 | -$160.80 |
| Jan-07 | | $17,509.50 | $200,291.58 | $54,568.24 | $4,252.33 | $27,028.88 | $15,924.50 | $2,147.67 | $321,720.70 | $184,189.03 | $137,531.67 | $137,487.60 | -$44.07 |
| Feb-07 | | $15,978.50 | $172,347.00 | $40,989.40 | $3,882.26 | $24,767.77 | $16,195.51 | $2,049.21 | $276,210.65 | $164,319.06 | $111,891.66 | $111,923.24 | $38.68 |
| Mar-07 | | $22,206.50 | $193,848.22 | $39,489.32 | $3,247.51 | $34,966.86 | $16,333.76 | $2,565.04 | $312,457.22 | $182,846.23 | $129,610.09 | $129,857.95 | $246.98 |
| Apr-07 | | $16,486.00 | $201,625.93 | $51,863.44 | $1,453.73 | $38,150.21 | $16,552.81 | $2,735.15 | $326,887.27 | $189,681.84 | $139,185.43 | $139,008.86 | -$176.57 |
| May-07 | $849.62 | $16,647.55 | $281,119.26 | $55,617.35 | $1,695.15 | $43,960.05 | $19,778.77 | $3,192.35 | $402,358.30 | $236,234.81 | $166,123.49 | $165,948.74 | -$174.75 |


PLAINTIFF'S EXHIBIT

CPS001704

## Hardee's Delmar Sales March 2005 to May 2007

| DATE | TOTAL SALES | PARTY DEP. | TOTAL P/O | SUB TOTAL | SALES TAX | ACTUAL CASH | PLUS MINUS | Party | PD FOOD | SUPPLIES | R & M | TOTAL | CHARGES | GC SOLD | GC REDEEM |
|------|-------------|-----------|-----------|-----------|-----------|-------------|-----------|-------|---------|----------|-------|-------|---------|---------|-----------|
| Mar-05 | $78,550.64 | | $3,577.07 | $74,983.57 | $3,928.12 | $78,974.45 | $62.76 | | | $4.50 | $1.59 | $6.09 | $3,570.98 | $5.00 | $21.00 |
| Apr-05 | $83,386.12 | | $4,497.88 | $78,888.24 | $4,168.33 | $83,045.05 | $8.48 | | | $26.30 | | $26.30 | $4,471.58 | | $35.00 |
| May-05 | $85,581.52 | | $4,398.41 | $81,183.11 | $4,279.09 | $85,502.04 | $39.84 | | $38.39 | $70.99 | $43.06 | $152.44 | $4,245.97 | $25.00 | $27.00 |
| Jun-05 | $84,700.39 | | $4,482.60 | $80,217.59 | $4,235.01 | $84,404.95 | -$47.65 | | $13.09 | $49.26 | | $62.35 | $4,420.45 | $16.00 | $9.00 |
| Jul-05 | $92,765.27 | | $5,483.10 | $87,282.17 | $4,638.28 | $91,996.38 | $75.93 | | $50.88 | $43.10 | | $93.98 | $5,389.12 | | |
| Aug-05 | $95,551.50 | | $6,056.53 | $89,494.97 | $4,775.82 | $94,264.18 | -$6.61 | | | $155.80 | $56.32 | $212.12 | $5,844.41 | $35.00 | $29.00 |
| Sep-05 | $85,528.46 | | $5,242.74 | $80,283.72 | $4,276.79 | $84,541.85 | -$17.68 | | $9.16 | $22.45 | | $31.61 | $5,211.13 | | |
| Oct-05 | $88,093.30 | | $6,372.17 | $81,721.13 | $4,404.68 | $86,165.03 | $39.22 | | $13.74 | $23.86 | | $37.60 | $6,334.57 | $10.00 | $30.00 |
| Nov-05 | $83,717.06 | | $6,121.87 | $77,595.19 | $4,184.37 | $81,762.69 | -$16.87 | | $67.00 | $140.58 | | $207.58 | $5,914.29 | $40.00 | $13.00 |
| Dec-05 | $86,114.82 | | $6,313.67 | $79,801.15 | $4,294.30 | $84,076.55 | -$18.90 | | $80.43 | $65.90 | | $146.33 | $6,167.34 | $240.00 | $65.00 |
| Jan-06 | $80,194.14 | | $6,528.99 | $73,665.15 | $4,009.73 | $77,674.31 | -$0.57 | | $2.99 | $106.15 | | $109.14 | $6,419.85 | | $162.00 |
| Feb-06 | $76,202.49 | | $6,668.54 | $69,533.95 | $3,809.58 | $73,392.03 | $48.50 | | $4.61 | $8.96 | | $13.57 | $6,654.97 | $10.00 | $30.00 |
| Mar-06 | $91,805.74 | | $7,757.22 | $84,048.52 | $4,590.31 | $88,670.74 | $31.91 | | $19.40 | $86.92 | | $106.32 | $7,650.90 | | $25.00 |
| Apr-06 | $93,067.93 | | $8,713.18 | $84,354.75 | $4,652.48 | $89,045.50 | $38.27 | | | $221.18 | $40.51 | $261.69 | $8,451.49 | $20.00 | $32.00 |
| May-06 | $95,965.39 | | $8,871.28 | $87,294.11 | $4,798.26 | $92,085.61 | -$6.56 | | $39.23 | $91.79 | $13.72 | $144.74 | $8,526.54 | | $23.00 |
| Jun-06 | $96,221.93 | | $9,408.28 | $86,813.65 | $4,800.09 | $91,638.24 | $16.50 | | $35.64 | $510.73 | $2.15 | $548.52 | $8,859.76 | $60.00 | $20.00 |
| Jul-06 | $99,941.84 | | $9,662.77 | $90,279.07 | $4,997.07 | $95,334.31 | $58.17 | | $157.71 | $128.66 | $58.31 | $344.68 | $9,318.09 | | $9.00 |
| Aug-06 | $106,457.42 | | $9,834.73 | $96,622.69 | $5,321.38 | $102,036.26 | $92.19 | | $9.62 | $172.87 | $67.61 | $250.10 | $9,594.63 | $30.00 | $20.00 |
| Sep-06 | $96,164.52 | | $9,806.37 | $86,358.15 | $4,808.24 | $91,116.46 | -$49.93 | | $76.63 | $213.67 | $26.82 | $317.12 | $9,488.25 | | $12.00 |
| Oct-06 | $93,637.75 | | $9,824.84 | $83,812.91 | $4,681.89 | $88,452.57 | -$42.23 | | $59.88 | $314.49 | $25.93 | $400.10 | $9,424.74 | | $13.00 |
| Nov-06 | $89,403.65 | | $9,953.63 | $79,450.02 | $4,469.16 | $83,882.34 | -$36.84 | | $193.66 | $314.32 | $26.38 | $534.36 | $9,419.27 | $10.00 | $2.00 |
| Dec-06 | $100,131.55 | | $11,401.74 | $88,729.81 | $4,972.28 | $83,598.86 | $103.23 | | $58.25 | $190.01 | $21.67 | $226.59 | $11,176.16 | $465.00 | $62.81 |
| Jan-07 | $86,760.64 | | $9,739.19 | $77,021.45 | $4,318.95 | $81,418.29 | $77.89 | | $16.17 | $220.90 | $2.25 | $239.32 | $9,499.87 | $16.78 | $88.82 |
| Feb-07 | $80,815.66 | $853.37 | $9,996.60 | $71,672.43 | $4,040.77 | $75,746.97 | $33.77 | $175.15 | | $45.12 | $4.00 | $224.27 | $9,772.33 | | $7.65 |
| Mar-07 | $93,615.68 | $469.80 | $11,950.15 | $82,135.33 | $4,678.01 | $85,814.82 | $0.48 | $187.11 | | $94.42 | $2.45 | $283.98 | $11,666.17 | $0.00 | $60.10 |
| Apr-07 | $89,719.62 | $403.97 | $11,647.11 | $78,476.38 | $4,485.91 | $82,951.51 | -$10.78 | $15.00 | | $173.93 | $74.90 | $263.83 | $11,383.28 | $0.00 | $44.60 |
| May-07 | $95,001.09 | $275.94 | $11,205.15 | $85,070.78 | $4,800.05 | $89,871.95 | $1.12 | | | $124.65 | $37.46 | $162.13 | $11,044.02 | $0.00 | $3.88 |

CPS001705

**Pizzaboys Sales March 2005 to May 2007**

| | Pizza | Sub | Sal/Ap | Drinks | Non Tax Sales | Total Sales | Tax | Total P/O | Sub Total | Actual Cash | Plus Minus |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-05 | $10,258.15 | $13,997.25 | $6,232.47 | $468.28 | $519.72 | $31,476.87 | $1,547.81 | $167.85 | $32,855.83 | $32,855.87 | $0.04 |
| Apr-05 | $10,634.84 | $14,825.61 | $5,968.62 | $698.64 | $398.91 | $32,526.62 | $1,606.39 | $59.38 | $34,073.63 | $34,073.64 | $0.01 |
| May-05 | $11,405.26 | $14,959.70 | $6,018.09 | $347.51 | $143.40 | $32,873.96 | $1,636.51 | $17.61 | $34,492.86 | $34,492.86 | $0.00 |
| Jun-05 | $11,876.44 | $16,495.63 | $6,001.05 | $185.61 | $327.96 | $34,886.59 | $1,727.93 | $26.37 | $36,588.15 | $36,588.15 | $0.00 |
| Jul-05 | $13,397.35 | $17,790.00 | $7,221.85 | $218.79 | $731.76 | $39,359.75 | $1,931.40 | $43.60 | $41,247.55 | $41,247.53 | -$0.02 |
| Aug-05 | $15,565.59 | $17,843.32 | $7,390.37 | $227.44 | $555.46 | $41,582.18 | $2,051.34 | $128.38 | $43,505.16 | $43,505.15 | -$0.01 |
| Sep-05 | $14,002.29 | $16,351.98 | $6,460.98 | $451.71 | $178.65 | $37,445.61 | $1,863.35 | $144.66 | $39,164.30 | $39,164.31 | $0.01 |
| Oct-05 | $14,347.03 | $17,126.03 | $6,596.29 | $304.04 | $385.51 | $38,758.90 | $1,918.67 | $170.15 | $40,507.42 | $40,508.42 | $1.00 |
| Nov-05 | $14,791.82 | $16,908.92 | $6,274.24 | $369.90 | $421.81 | $38,766.69 | $1,917.24 | $85.66 | $40,598.27 | $40,598.29 | $0.02 |
| Dec-05 | $15,176.23 | $16,801.66 | $6,103.37 | $311.68 | $607.84 | $39,000.78 | $1,919.64 | $97.40 | $40,823.02 | $40,829.19 | $6.17 |
| Jan-06 | $14,278.50 | $16,535.66 | $6,389.79 | $326.88 | $692.60 | $38,223.43 | $1,876.55 | $435.45 | $39,664.53 | $39,646.91 | -$17.62 |
| Feb-06 | $13,620.17 | $16,895.29 | $5,728.40 | $392.18 | $316.07 | $36,952.11 | $1,831.81 | $156.62 | $38,627.30 | $38,627.28 | -$0.02 |
| Mar-06 | $15,808.87 | $19,004.27 | $7,826.38 | $331.90 | $309.03 | $43,279.45 | $2,148.52 | $16.89 | $45,411.08 | $45,411.11 | $0.03 |
| Apr-06 | $15,442.17 | $17,775.82 | $6,841.74 | $357.46 | $206.46 | $40,623.65 | $2,020.84 | $331.71 | $42,312.78 | $42,312.78 | $0.00 |
| May-06 | $15,512.30 | $17,845.47 | $6,154.97 | $352.29 | $163.56 | $40,028.59 | $1,993.26 | $65.99 | $41,955.86 | $41,955.87 | $0.01 |
| Jun-06 | $16,113.87 | $18,223.47 | $7,321.94 | $354.70 | $109.47 | $42,123.45 | $2,100.70 | $225.30 | $43,998.85 | $43,998.85 | $0.00 |
| Jul-06 | $15,901.01 | $19,730.91 | $7,482.68 | $489.77 | $88.39 | $43,692.76 | $2,180.23 | $175.35 | $45,697.64 | $45,697.65 | $0.01 |
| Aug-06 | $17,667.19 | $19,067.57 | $7,515.85 | $483.76 | $79.26 | $44,813.63 | $2,236.72 | $80.53 | $46,969.82 | $46,969.82 | $0.00 |
| Sep-06 | $15,492.01 | $17,410.84 | $6,330.35 | $569.76 | $358.13 | $40,161.10 | $1,990.15 | $42.23 | $42,109.02 | $42,109.04 | $0.02 |
| Oct-06 | $13,568.25 | $17,016.09 | $5,909.78 | $600.23 | $127.50 | $37,221.86 | $1,854.72 | $153.60 | $38,922.97 | $38,922.95 | -$0.02 |
| Nov-06 | $13,707.09 | $15,891.02 | $5,643.09 | $672.95 | $343.28 | $36,257.43 | $1,795.71 | $6.45 | $38,046.69 | $38,018.24 | -$28.45 |
| Dec-06 | $14,657.56 | $16,909.40 | $5,966.15 | $567.02 | $27.06 | $38,137.19 | $1,905.52 | $46.34 | $39,996.37 | $39,996.35 | $0.05 |
| Jan-07 | $13,007.29 | $13,484.39 | $5,102.84 | $436.75 | $4.98 | $32,036.25 | $1,601.57 | $71.41 | $33,566.41 | $33,566.41 | $0.05 |
| Feb-07 | $12,166.54 | $12,471.60 | $5,147.76 | $549.75 | $27.37 | $30,353.02 | $1,516.29 | $180.11 | $31,689.20 | $31,688.94 | -$0.28 |
| Mar-07 | $20,939.20 | $9,342.43 | $3,972.85 | $301.66 | -$32.56 | $34,523.68 | $1,727.81 | $30.04 | $36,221.35 | $36,221.32 | -$0.03 |
| Apr-07 | $29,847.53 | | | | | $29,847.53 | $1,492.38 | $43.82 | $31,296.09 | $31,296.07 | -$0.02 |
| May-07 | $33,558.87 | | | | | $33,558.87 | $1,678.45 | $52.96 | $35,184.36 | $35,184.38 | $0.02 |

CPS001706

# DEFENDANT'S OBJECTED TO EXHIBITS

Sweet Oil Company deliveies in gallons

| 2005 | | January | February | March | April |
|---|---|---|---|---|---|
| Laurel Oasis Citgo | ULR | 0 | 0 | 0 | 0 |
| 3759 Sussex Highway | ULM | 0 | 0 | 0 | 0 |
| Laurel, DE 19956 | ULT | 0 | 0 | 0 | 0 |
| | LSD | 0 | 0 | 0 | 0 |
| Sussex County | KERO | 0 | 0 | 0 | 0 |
| | MONTHLY TOTALS | 0 | 0 | 0 | 0 |
| | | | | | |
| Doughboys Mobil | ULR | 0 | 0 | 0 | 0 |
| Rt.13 | ULM | 0 | 0 | 0 | 0 |
| Delmar, MD 21875 | ULT | 0 | 0 | 0 | 0 |
| Wicomico County | LSD | 0 | 0 | 0 | 0 |
| | KERO | 0 | 0 | 0 | 0 |
| | MONTHLY TOTALS | 0 | 0 | 0 | 0 |

| 2006 | | January | February | March | April |
|---|---|---|---|---|---|
| Laurel Oasis Citgo | ULR | 28604 | 33606 | 38107 | 40804 |
| 3759 Sussex Highway | ULM | 0 | 0 | 0 | 0 |
| Laurel, DE 19956 | ULT | 0 | 1100 | 3000 | 7101 |
| | LSD | 100326 | 111722 | 142267 | 120597 |
| Sussex County | KERO | 0 | 0 | 0 | 0 |
| | MONTHLY TOTALS | 128930 | 146428 | 183374 | 168502 |
| | | | | | |
| Doughboys Mobil | ULR | 84315 | 82130 | 94334 | 90862 |
| Rt.13 | ULM | 0 | 0 | 0 | 0 |
| Delmar, MD 21875 | ULT | 3904 | 6504 | 5801 | 5506 |
| Wicomico County | LSD | 28997 | 25307 | 30607 | 29411 |
| | KERO | 0 | 0 | 0 | 0 |
| | MONTHLY TOTALS | 117216 | 113941 | 130742 | 125779 |

| 2007 | | January | February | March | April |
|---|---|---|---|---|---|
| Laurel Oasis Citgo | ULR | 0 | 0 | 0 | 0 |
| 3759 Sussex Highway | ULM | 0 | 0 | 0 | 0 |
| Laurel, DE 19956 | ULT | 0 | 0 | 0 | 0 |
| | LSD | 0 | 0 | 0 | 0 |
| Sussex County | KERO | 0 | 0 | 0 | 0 |
| | MONTHLY TOTALS | 0 | 0 | 0 | 0 |
| | | | | | |
| Doughboys Mobil | ULR | 86961 | 21114 | 0 | 0 |


EXHIBIT
D-125
ALL-STATE LEGAL

| Rt.13 | ULM | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| Delmar, MD 21875 | ULT | 6703 | 2600 | 0 | 0 |
| Wicomico County | LSD | 23806 | 2400 | 0 | 0 |
| | KERO | 0 | 0 | 0 | 0 |
| | MONTHLY TOTALS | 117470 | 26114 | 0 | 0 |

| May | June | July | August | September | October |
|-----|------|------|--------|-----------|---------|
| 0 | 0 | 0 | 0 | 48784 | 45557 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 7880 | 1900 |
| 0 | 0 | 0 | 0 | 118420 | 123818 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 175084 | 171275 |
| | | | | | |
| 0 | 0 | 0 | 0 | 100517 | 96710 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 6203 | 5502 |
| 0 | 0 | 0 | 0 | 23101 | 17804 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 129821 | 120016 |

| May | June | July | August | September | October |
|-----|------|------|--------|-----------|---------|
| 40199 | 33299 | 10799 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1400 | 2801 | 0 | 0 | 0 | 0 |
| 132393 | 143009 | 38105 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 173992 | 179109 | 48904 | 0 | 0 | 0 |
| | | | | | |
| 102943 | 89502 | 126620 | 133073 | 69228 | 53712 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 5305 | 6596 | 9221 | 8712 | 5982 | 3404 |
| 28807 | 17403 | 20106 | 23703 | 15406 | 17200 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 137055 | 113501 | 155947 | 165488 | 90616 | 74316 |

| May | June | July | August | September | October |
|-----|------|------|--------|-----------|---------|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| November | December | Total |
|----------|----------|-------|
| 34514 | 35206 | 164061 |
| 0 | 0 | 0 |
| 4101 | 7292 | 21173 |
| 131892 | 111606 | 485736 |
| 0 | 0 | 0 |
| 170507 | 154104 | 670970 |
| | | |
| 80835 | 83483 | 361545 |
| 0 | 0 | 0 |
| 5800 | 6904 | 24409 |
| 30103 | 29113 | 100121 |
| 0 | 0 | 0 |
| 116738 | 119500 | 486075 |

| November | December | Total |
|----------|----------|-------|
| 0 | 0 | 225418 |
| 0 | 0 | 0 |
| 0 | 0 | 15402 |
| 0 | 0 | 788419 |
| 0 | 0 | 0 |
| 0 | 0 | 1029239 |
| | | |
| 74569 | 88264 | 1089552 |
| 0 | 0 | 0 |
| 5908 | 5359 | 72202 |
| 15412 | 24708 | 277067 |
| 0 | 0 | 0 |
| 95889 | 118331 | 1438821 |

| November | December | Total |
|----------|----------|-------|
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| | | |
| 0 | 0 | 108075 |

| | | |
|---|---|---|
| 0 | 0 | 0 |
| 0 | 0 | 9303 |
| 0 | 0 | 26206 |
| 0 | 0 | 0 |
| 0 | 0 | 143584 |

Sweet Oil estimate of damages

Average Volumes during time dealer honored contracts

Pen Oil assign to Sweet Oil
September 2005

| | Total Purchases | Months purchased | Ave purchases mo | Months due but not honored |
|---|---|---|---|---|
| Laurel Oasis Citgo 3759 Sussex Highway Laurel, DE 19956 | 1,700,209 | 11 | 154,564 | 18 Term date January 31, 2008 |
| Doughboys Mobil Rt.13 Delmar, MD 21875 | 2,068,480 | 18 | 114,916 | 61 Term date March 1, 2012 |

| | Average Margin over term honored | Ave Margin times months not honored times ave gals | Equiptment Recapture in Contract per Month | Recapture times Months not Honored |
|---|---|---|---|---|
| Laurel Oasis Citgo 3759 Sussex Highway Laurel, DE 19956 | $ 0.02925 | $ 81,378.19 | $ 948.53 | $ 17,073.54 |
| Doughboys Mobil Rt.13 Delmar, MD 21875 | $ 0.01667 | $ 116,854.18 | $ . | $ . |

Damages = Loss profits on anticipated gallons + Recapture of Equiptment

| | |
|---|---|
| Laurel Oasis Citgo 3759 Sussex Highway Laurel, DE 19956 | $ 98,451.73 |
| Doughboys Mobil Rt.13 Delmar, MD 21875 | $ 116,854.18 |
| Total Amount Due | $ 215,305.91 |


EXHIBIT
D-126
ALL-STATE LEGAL®



Date: __03/21/2003__

Region: __910__

Contract Number: __0287-7769-00__

## DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT
### PART 1
### COVER PROVISIONS

This Agreement is made and executed by Sunoco, Inc. (R&M) ("Company") whose address is 1801 Market Street, Philadelphia, PA 19103, and GLeS, Inc. dba Sweet Oil Company ("Distributor"), and states the terms and conditions under which Company will sell and Distributor will purchase Company's branded motor fuel ("Motor Fuel"). Motor Fuel as used in this Agreement means gasoline that is manufactured or supplied and delivered by Company, for purposes of resale under trademarks, trade names, and trade dress in which Company has exclusive rights, hereinafter referred to as "Company's trademarks, trade names and trade dress." Distributor's purchase and resale of Company's Motor Fuel to Distributor's and Distributor's Retailer's locations consistent with Company's standards and image requirements, is the essence of this Agreement. In addition, Company will also make available to Distributor Company's branded motor oils, automotive lubricants and other products for resale to Distributor's customers.

### 1.1    TERM:

The initial term of this Agreement shall be for a minimum period of __Ten__ (__10__) contract years commencing __April 1__, __2003__ and ending __March 31, 2013__. The term contract year shall mean the period of twelve (12) months (of which the first month may be less than a full month) next succeeding the beginning date of the term of this Agreement and each succeeding twelve (12) month period thereafter during the term hereof. Within the term of the contract as set forth herein, the first contract year anniversary will occur on the first day of the same month in the next calendar year after the contract begins, and each subsequent contract year anniversary will occur yearly thereafter. This Agreement will thereafter continue in effect for successive terms of one (1) contract year each, until non-renewed or terminated by the parties hereto.

### 1.02   MOTOR FUEL CONTRACT VOLUME:

Company shall make available for sale to Distributor and Distributor shall purchase the contract volume of motor fuel as set forth below during the respective quarterly periods:

Distri~1.dot   7/10/2000      Copyright 4/2000  Sunoco, Inc. (R&M)

1



EXHIBIT

D-127

ALL-STATE LEGAL®

**CONTRACT VOLUME**
(U.S. Gallons 000's)

| YEAR | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| 1st Quarter Volume | 525,000 | 750,000 | 900,000 | 1,200,000 | 1,500,000 |
| 2nd Quarter Volume | 525,000 | 750,000 | 900,000 | 1,200,000 | 1,500,000 |
| 3rd Quarter Volume | 525,000 | 750,000 | 900,000 | 1,200,000 | 1,500,000 |
| 4th Quarter Volume | 525,000 | 750,000 | 900,000 | 1,200,000 | 1,500,000 |
| CONTRACT YEAR TOTAL | 2,100,000 | 3,000,000 | 3,600,000 | 4,800,000 | 6,000,000 |

**CONTRACT VOLUME**
(U.S. Gallons 000's)

| YEAR | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|
| 1st Quarter Volume | 1,500,000 | 1,750,000 | 2,000,000 | 2,250,000 | 2,500,000 |
| 2nd Quarter Volume | 1,500,000 | 1,750,000 | 2,000,000 | 2,250,000 | 2,500,000 |
| 3rd Quarter Volume | 1,500,000 | 1,750,000 | 2,000,000 | 2,250,000 | 2,500,000 |
| 4th Quarter Volume | 1,500,000 | 1,750,000 | 2,000,000 | 2,250,000 | 2,500,000 |
| CONTRACT YEAR TOTAL | 6,000,000 | 7,000,000 | 8,000,000 | 9,000,000 | 10,000,000 |

1.03    **Delivery Point(s):**

**QUARTERLY CONTRACT VOLUMES BY PERCENTAGE**
(%) BY TERMINAL

| TERMINALS | PERCENTAGE % |
|---|---|
| Twin Oaks | 100% |
| | |
| | |
| | |
| | |

1.04    **Credit and Debit Card Requirements:**

Company shall make available to Distributor, and Distributor shall use Company's Credit and Debit Card Program consistent with all requirements of this Agreement. Pursuant to this Program, Company will lease or loan to Distributor certain Credit and Debit Card Equipment ("Card Equipment"), including without limitation Credit Card Imprinters and Credit/Debit Terminals (CDTS) which shall be as listed and specified on Company's attached Retail Location Schedule ("Schedule"). Distributor shall pay rental to Company for all leased Card Equipment at rates established by Company, during the term of this Agreement. In addition, Distributor is required to participate in Company's Electronic Point of Sale ("EPOS") program.

2

Parts of Distributor Branded Motor Fuel Agreement:

     Part 1   Cover Provisions
     Part 2   General Provisions
     Part 3   Credit and Debit Card Acceptance Provisions
     Part 4   Standards and Image Provisions
     Part 5   Cooperative Advertising Allowance Program
     Part 6  Survivorship
     Schedule - Retail Location Schedule

The parts listed above constitute provisions of this Agreement, and are incorporated herein and made a part hereof for all purposes.

**Note to Distributor: This is a binding legal document containing several Parts. You should carefully read each Part before signing in the space provided below.**

Executed the _24th_ day of _March_, _2003_.

WITNESSES:

                                     DISTRIBUTOR:
                                       GLeS, INC. DBA SWEET OIL COMPANY

_____     By: _____ V.P.
                                        Mark Grecco

_____     _____

                                     SUNOCO, INC. (R& M)
                                     By: _____

                                     Regional Manager, Distributors

Date:    03/21/2003
Contract #:    0287-7769-00
Region:    910

## PART 2 - PARAGRAPH 2.18

Company is relying on Distributor to purchase Company's fuel in quantities not less than the Quarterly Contract Volumes set forth herein during the term of this Franchise. Any failure by Distributor to purchase such quantities or any breach by Distributor of this Franchise will result in economic loss to Company. The parties acknowledge that the amount of any such loss to Company is and will be difficult to determine. Therefore, upon any breach of this Franchise Agreement, Distributor shall pay to Company as "liquidated damages" for such loss, the sum of one cent ($0.01) per gallon multiplied by the gallons required to complete Distributor's Total Motor Fuel Contract Volumes purchase obligation as specified in Part 1, Paragraph 1.02 of this Agreement, included any amendments agreed to by the parties. Damages hereby liquidated are losses incurred by Company solely resulting from Distributor's breach and termination of this Franchise, and are in addition to and from Distributor's breach and termination of this Franchise, and are in addition to and separate from any consideration, the repayment of which may be owed to Company by Distributor pursuant to any current Incentive Agreements between the parties and any other rights or remedies available to Company under this Franchise and all applicable laws.

Dsliqidm.dot 10/98



# DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT

### PART 2

### GENERAL PROVISIONS

Copyright 4/2000 Sunoco, Inc. (R&M)

Date:     <u>03/21/2003</u>

Region:     <u>910</u>

Contract #:  <u>0287-7769-00</u>

## AMENDMENT TO
## DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT

This Amendment is made and executed by Sunoco, Inc. (R&M) ("Company") and <u>GLeS, Inc. dba Sweet Oil Company</u> ("Distributor"), and sets forth certain changes to the Distributor Branded Motor Fuel Agreement, dated <u>03/21/2003</u> between the parties ("Distributor Agreement"). Except as set forth herein, all other terms and conditions of the Distributor Agreement remain effective and unchanged.

Company and Distributor agrees as follows:

1.  The contract volumes currently set forth in Article 1.02, Part 1 of the Distributor Agreement ("Article 1.02") relate to Distributor's purchase of branded gasoline volumes.

2.  In addition to the branded gasoline contract volumes set forth in Article 1.02, Article 1.02 is amended to provide the following:

Company shall make available for sale to Distributor and Distributor shall purchase the contract volume of **branded kerosene motor fuel** as set forth below during the respective quarterly periods:

**CONTRACT VOLUME**
(U.S. Gallons)

|                        | Year 1   | Year 2  | Year 3  |
| ---------------------- | -------- | ------- | ------- |
| 1st Quarter            | 0        | 0       | 0       |
| 2nd Quarter            | 0        | 0       | 0       |
| 3rd Quarter            | 5,000    | 5,000   |         |
| 4th Quarter            | 5,000    | 5,000   | 5,000   |
|                        |          |         | 5,000   |
| CONTRACT YEAR TOTAL    | 15,000   | 15,000  | 10,000  |

The attached Schedule sets forth Distributor's Retail Locations which will offer for sale **branded kerosene motor fuel.**

DISTRIBUTOR:
GLeS, INC. DBA SWEET OIL COMPANY
By: _____ _V.P._
      Mark Greco

SUNOCO, INC. (R&M)
By: _____

Title:   Regional Manager, Distributors

D-smkero.dot  3/6/2002              1

## SCHEDULE OF RETAIL LOCATIONS OFFERING SALES
## OF BRANDED KEROSENE MOTOR FUEL

Contract #:     0287-7769-00

Distributor:    GLeS, Inc. dba Sweet Oil Company

### Retail Outlets Locations:

| | |
|---|---|
| Date: | 03/21/2003 |
| Region: | 910 |
| Contract #: | 0287-7769-00 |

## AMENDMENT TO
## DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT

This Amendment is made and executed by Sunoco, Inc. (R&M) ("Company") and GLeS, Inc. dba Sweet Oil Company ("Distributor"), and sets forth certain changes to the Distributor Branded Motor Fuel Agreement, dated 03/21/2003 between the parties ("Distributor Agreement"). Except as set forth herein, all other terms and conditions of the Distributor Agreement remain effective and unchanged.

Company and Distributor agrees as follows:

1.  The contract volumes currently set forth in Article 1.02, Part 1 of the Distributor Agreement ("Article 1.02") relate to Distributor's purchase of branded gasoline volumes.

2.  In addition to the branded gasoline contract volumes set forth in Article 1.02, Article 1.02 is amended to provide the following:

Company shall make available for sale to Distributor and Distributor shall purchase the contract volume of branded low-sulphur diesel motor fuel as set forth below during the respective quarterly periods:

|  | CONTRACT VOLUME (U.S. Gallons) | | |
|---|---|---|---|
|  | Year 1 | Year 2 | Year 3 |
| 1st Quarter | 50,000 | 50,000 | 50,000 |
| 2nd Quarter | 50,000 | 50,000 | 50,000 |
| 3rd Quarter | 50,000 | 50,000 | 50,000 |
| 4th Quarter | 50,000 | 50,000 | 50,000 |
| | ——— | ——— | ——— |
| CONTRACT YEAR TOTAL | 200,000 | 200,000 | 200,000 |

The attached Schedule sets forth Distributor's Retail Locations which will offer for sale **branded low-sulphur diesel motor fuel.**

DISTRIBUTOR:
GLeS, INC. DBA SWEET OIL COMPANY
By: _____
Mark Grecco

SUNOCO, INC. (R&M)
By: _____

D-amlosddot REV. 3/6/2002                    1

_____                    Title:  Regional Manager, Distributors

## SCHEDULE OF RETAIL LOCATIONS OFFERING SALES
## OF BRANDED LOW-SULPHUR DIESEL MOTOR FUEL

Contract #:    <u>0287-7769-00</u>

Distributor:    <u>GLeS, Inc. dba Sweet Oil Company</u>

### Retail Outlets Locations:

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| BCG, INC., a Delaware corporation,<br>CHESAPEAKE PRODUCTS &<br>SERVICES, INC., a Delaware corporation | : | C.A. No. 07-cv-207 (GMS) |
|  | : |  |
| Plaintiffs, | : | TRIAL BY JURY<br>OF TWELVE DEMANDED |
| v. | : |  |
|  | : |  |
| GLES, INC., a Delaware corporation,<br>d/b/a SWEET OIL COMPANY, | : |  |
|  | : |  |
| Defendant/Third-Party Plaintiff | : |  |
| v. | : |  |
|  | : |  |
| Sunoco, Inc. | : |  |
|  | : |  |
| Third-Party Defendant | : |  |

## NOTICE OF DEPOSITIONS

Defendant/Third-Party Plaintiff GLES, Inc. d/b/a Sweet Oil Company will take

the depositions upon oral examination of Plaintiff BCG, Inc. and Chesapeake Products &

Services, Inc. on Thursday, March 27, 2008, commencing at 10:00 a.m. The depositions

will be taken before a Notary Public authorized to administer an oath, and will continue

from day to day until completed. The depositions will be conducted at the offices of

Young Conway Stargatt & Taylor, LLP, 1000 West Street, 17th 19801, Wilmington, DE

19899-0391. The depositions will be recorded by stenographic means.

Plaintiffs BCG, Inc. and Chesapeake Products & Services, Inc. shall designate

one or more officers or managing agents to testify pursuant to Fed. R. Civ.P., 30(b)(6)

with respect to the following:



1.     All aspects of the claims, and factual support for the claims set forth in the Amended Complaint.

2.     All aspects of the agreements relating, directly or indirectly to the contractual relationships identified in the Amended Complaint.

3.     All facts and information relating to and supporting Plaintiffs' claims for damages, including, but not limited to, the expert report of Arnold Heckman.

4.     The Delmar and Laurel monthly restaurant volumes, including sales and profits for calendar year 2003 to the present.


YOUNG CONAWAY STARGATT & TAYLOR, LLP


/s/ Seth J. Reidenberg
Seth J. Reidenberg, Esquire (No. 3657)
The Brandywine Building
1000 West Street, 17th 19801
P.O. Box 391
Wilmington, DE 19899-0391
(302) 571-6600

Hugh J. Hutchison, Esquire
Leonard, Sciolla, Hutchison, Leonard & Tinari, LLP
1515 Market Street, 18th Floor
Philadelphia, PA 19102
(215) 567-1530
(215) 564-4611 (fax)

Dated: March 11, 2008

*Attorneys for Defendant GLES, Inc.,*
*A Delaware Corporation, d/b/a Sweet Oil Company*

Jul 12 05 06:08p    Mark L. Greco           856-863-1795              P.37

## EQUIPMENT LOAN AGREEMENT

Made this _16th_ day of _Nov_ 19 _94_

by and between THE PENINSULA OIL COMPANY, a body corporate of the State of Delaware, with offices at Seaford, Delaware, hereinafter called the "SELLER" and

_Bert & Gas Th Laurel Chevn_ of _Laurel, De 1994 5_

hereinafter called "CUSTOMER" owning or leasing premises above.

No. 1  EQUIPMENT: Seller agrees to lend and hereby lends to Customer the equipment installed at the above premises for the active and continuous storage, handling and dispensing of Seller's products exclusively, as follows:

| QUANTITY | EQUIPMENT | | |
|---|---|---|---|
| 4 _Wayne HED Kits D3/064_ | | 1- _Rouse I.D. Solo/ Reg/_ | |
| 2 _blue DL 3/35 Mule/9 6_ | | _Tire pump gas_ | |
| 2 _Wayne Satellite Dispensers_ | | _Oth Air guette_ | |
| 1- _Candie i fuel disp equip_ | | 1- _Infers Authorized O Cash machine_ | |
| 1- _50 x 30 Fisher Canopy_ | | 1- _Gascard Card machine_ | |

Said equipment shall remain the property of the Seller and be considered and treated as personal property and in no sense fixtures or part of the real estate regardless of the manner in which the same may be installed or placed on premises. Customer hereby acknowledges receipt of said equipment and agrees not to remove same without written consent, and guarantees to return said equipment upon expiration or termination of contract in good condition and without loss or impairment of Seller's title thereto unless title has been acquired by Customer under bill of sale.

No. 2  MAINTENANCE: Customer shall maintain said equipment in good condition and in event of partial or total destruction of all or any of the same, shall reimburse Seller for damaged equipment or cost of replaced or restored equipment, which shall become the property of the Seller and be governed by this contract.

No. 3  DEFAULT AND TERMINATION: If upon the expiration or termination of the contract said equipment is not sold to the Customer or to any other party, the Seller may without notice to the Customer at any time enter upon the premises and remove the equipment.

No. 4  INDEMNITY: Customer shall indemnify and save the Seller harmless from all liability, cost and expense for any loss, damage, injury or expense to Customer or any person or property in any way caused by said equipment or any property of the Seller or the use or handling thereof, whether or not due to any imperfection therein or arising from negligence or otherwise. Customer hereby waives and releases any claim against the Seller hereunder in respect to the foregoing, however caused and for any losses or shortages arising out of the use of any measuring devices furnished or due to any other matter or anything whatsoever.

No. 5  DURATION: This contract shall continue in effect for a period of _14_ year from the date hereof and thereafter from year to year unless terminated at the end of the initial period or any such subsequent year by either party upon sixty days prior written notice to the other party at their above respective addresses.

No. 6  ADDITIONAL EQUIPMENT: Any and all additional equipment loaned or installed or placed for the use of the Customer, shall be deemed to be loaned upon the terms and conditions of this agreement during the period of this contract.

No. 7  ASSIGNMENT: This contract is not assignable by the Customer but otherwise is binding on and for the benefit of the Customer and the Seller and respective legal representatives, successors and assigns.

In Witness whereof, the parties have duly executed this agreement the above day and year.

Witness                                    THE PENINSULA OIL COMPANY

_____          By _____

_____          Customer _____
                                          _B & G Enc._

EXHIBIT
D-134
ALL-STATE LEGAL

JAN.25,2006 14:1

SO 000114

Jul 12 05 06:08p    Mark L. Greco          856-863-1795          p.38



**COASTAL
PUMP & TANK**

P.O. Box 177
Harrington, DE 19952

November 17, 1993
Revised Quote: #1481 A

Oasis Truck Stop
P.O. Box 311
Laurel, Delaware  19956

Attn: Mr. William Glenn

    Coastal Pump & Tank is pleased to quote you on the following
equipment and installation, per your request.

MAJOR EQUIPMENT:
4- Dresser Wayne  Model #V580D3/60Y, two hose, three grade fixed
   ratio blenders with the following specifications:
            -Valance/unlighted
            -Major oil specifications
            -Prepay/Postpay operation
            -Spin-On filters
            -Self-Diagnostics
            -Speakers
            -Cash Credit

2- Dresser  Wayne Model #DL3/357MIL/19K, lane oriented Duo-1
   master truck stop dispensers with  the following
   specifications:
            -Hose Hangers
            -Remote Price setting capability
            -Self-Diagnostics
            -Prepay/Postpay operation
            -Cash Credit
            -Option: Stainless steel doors    COST...$79.00 per set

1- Dresser Wayne Model #DL1/357-SU/KR, satellite truck stop
   dispenser with the following specifications:
            -Lane oriented
            -Single sided unit
            -Option: Stainless steel doors    COST...$79.00 per set

1- Dresser Wayne Model #DL1/358-SU/K, satellite truck stop
   dispenser with the following specifications:
            -Lane oriented
            -Duo-2 satellite
            -Option Stainless steel doors    COST...$79.00 per set

SO 000115

Oasis Truck Stop
Revised Quote: #1481 A
Page 2

1- Dresser Wayne Plus-2 Terminal generic keyboard and the
   following specifications:
        -Site controller with Wayne Plus software and hardware
        -Receipt journal printer
        -Cash drawer
        -Data distribution cabinet-16 fueling points
        -All required cables

1- 50' X 36' four-column fashion canopy with the following
   specification:
        -Column spacing 26' lengthwise, 26' widthwise
        -30# live load/25# wind load
        -Texaco Specifications
        -44" Laminated smooth facade (Texaco flat black)
        -2 26" X 4" thick X 26' long and 2-24" high X 4" thick X
         26' long (red message board).
        -12 400 watt SMH canopy lights
        -Non union installation of canopy and lights
        -Freight to job site

1-Veeder Root Model #TLS-350 monitoring console with continuous
   statistical leak detection and integral printer.

1-Veeder Root, input probe interface module
4-Veeder Root, 0.2 GPH magnetostrictive probes
4-Veeder Root, probe installation kits
4-Veeder Root, cap and ring kits
4-Veeder Root, piping sump sensor
1-Veeder Root, interstitial/liquid sensor interface module
2-Formex stainless steel bumper ends 18" high (gasoline island)
4-Formex 4' X 10' X 13" stainless steel island forms (diesel
   Island)
16-6" Black iron steel pipe bollards-filled with concrete
8-Environ dispenser sumps
3-Environ pump sumps
450-Foot Environ flex 11 double wall piping, with related elbows,
   couplings,tees, and adapters
150-Foot Ameron fiberglass vent and vapor line piping, with
   related elbows, glue kit, coupling and adapters
3-36" Steel traffic manholes
2-Universal dry breaks with caps
3-Environ tank adapters
4-Environ flex entry boots
4-2" Brass ball valves

Oasis Truck Stop
Revised Quote: #1481 A
Page 3

MAJOR EQUIPMENT(cont):
3-Universal extractor vent valves with ball float
4-2" Flex hose, stainless steel
4-Formex 4' X 10' X 9" dogbone stainless steel island forms
13-Universal impact shear valves
6-3' X 3' X 5' concrete canopy footers
1-50' X 36' X (8") concrete island mats
1-8' X 8' X (8") concrete tank pad
80-Tons clean washed sand
2-Morgan Brothers  U-Shape bumper post
15-Catlow nolead nozzles
15-Dayco Hoses
15-Catlow breakaways
3-14' X 18' X 9' concrete island mats
3-Line Precision test

SO 000117

Oasis Truck Stop
Revised Quote: #1481 A
Page 4

WORK SCOPE----GAS SYSTEM
A.) Fill out necessary permits for D.N.R.E.C. and Fire Marshall
B.) Demo existing gas island and dispose of properly
C.) Repair concrete disturbed at this area
D.) Demo concrete over tanks and dispose of properly
E.) Remove and dispose of blacktop to complete new island work
F.) Excavate over tank and expose pump and tank openings
G.) Remove on submerge pump and manifold the 6,000 and 4,000
   gallon tank together
H.) Install (2) new containment sumps at existing submerge gas
   pump
I.) Trench from tanks to new island location
J.) Set up 4 Stainless steel dogbone islands and dispenser
   containment sumps, and finish with concrete
K.) Excavate and install 4-3' X 3' X 5' concrete canopy footers,
   with anchor bolts
L.) Pipe the new double wall product piping from tanks to
   dispensers
M.) Install the  fiberglass piping for future stage II vapor
   recovery
N.) Install new fiberglass vent lines to building with pressure
   vacuum vents
O.) Backfill all piping to grade with clean washed sand
P.) Install new conduit from dispenser over to existing conduit
   at building
Q.) Relocate relay boxes and wiring to new counter area
R.) Install the proposed 50' X 36' canopy and lights
S.) Install new conduit and wiring to lights and hook to existing
   conduits from old canopy
T.) Install the new blender dispenser and make all piping and
   electrical connections between console and printer, hooking
   to existing intercom system in store
U.) Form and repair concrete area 8' X 8' X 8" and 15' X 26' X 8"
   over tanks
V.) Form and pour a 50' X 36'  X 8" concrete island mat under
   canopy
W.) Start up and test new gas system and train personnel on the
   operations of new system

SO 000118

Oasis Truck Stop
Revised Quote #1481 A
Page 5

WORK SCOPE----DIESEL SYSTEM
A.) Demo the existing diesel islands and concrete around old
    island
B.) Remove piping back to tank
C.) Excavate over tank and expose pump
D.) Install the new containment sump at existing sub pump
E.) Trench from tank to new islands
F.) Set up 4 Stainless steel islands and dispenser sumps, and
    finish with concrete
G.) Excavate and install 2-3' X 3' X 5' concrete canopy footers,
    with anchor bolts
H.) pipe the new double wall piping from tank to dispenser
I.) Backfill all piping sand
J.) Install new conduit from dispensers to existing conduit
    at building
K.) Install the new master dispenser, and satellites and make all
    piping connections and electrical connections between console
    and printer
L.) Form and pour 3-14' X 18' X 8" concrete mats
M.) Repair area disturbed at tank with concrete
N.) Remove and reinstall the existing canopy at diesel island
O.) Wire existing lights and signs on canopy
P.) Start up and test new diesel system for proper operation
Q.) Remove the existing TLS-250 Veeder Root console and probes
R.) Install the proposed Veeder Root TLS-350 console, probes,
    and sump monitoring system

MATERIAL AND LABOR NET PRICE.....................$145,000.00

NOT INCLUDED IN ABOVE QUOTE:
1.) Blacktopping
2.) Owner related variances or permits
3.) Changes or additions to existing electrical service

     Thank You for the opportunity to present this quotation. If
I can be of any further assistance, please feel free to call me
at 302-396-3061.

                              Very Truly Yours,

                              Rubin R. Hughes
                              Project Manager

RRH/dm

SO 000119

10:32 AM
03/11/08
Accrual Basis

## GLeS, Inc.
## Custom Summary Report
September 2005 through September 2007

|  | Sep '05 - Sep 07 |
|---|---|
| **43300 · Delmar** |  |
| Fuel Sales | 3,998,347.52 |
| **Total Fuel Salte** | **3,998,347.52** |
| Cost of Goods Sold |  |
| Transportation | 42,475.07 |
| Taxes | 1,602.11 |
| 1% Discount | -38,766.38 |
| 700010 · Fuel | 3,926,531.84 |
| **Total COGS** | **3,931,842.64** |
| **Gross Profit** | **66,504.88** |

Delmar Summary



ALL-STATE LEGAL®
EXHIBIT
D-142

Page 1 of 1

Coro Payments from C.P.S.

| Date | Check # | Amount | |
|---|---|---|---|
| 9/12/2005 | 10639 | 54,943.70 | |
| 9/20/2005 | 10761 | 35,390.84 | |
| 10/6/2005 | 10793 | 30,967.04 | |
| 10/4/2005 | 10813 | 31,342.11 | |
| 10/11/2005 | 10842 | 35,371.67 | |
| 10/18/2005 | 10890 | 33,005.49 | |
| 10/25/2005 | 10913 | 27,302.76 | |
| 10/31/2005 | 10937 | 21,852.77 | |
| 11/8/2005 | 10988 | 20,372.37 | |
| 11/15/2005 | 11012 | 18,476.65 | |
| 11/25/2005 | 11060 | 23,812.20 | |
| 11/29/2005 | 11062 | 18,100.00 | |
| 12/7/2005 | 11086 | 13,000.21 | |
| 12/14/2005 | 11139 | 13,697.04 | |
| 12/20/2005 | 11169 | 19,042.18 | 396,677.03 |
| 12/31/2005 | 11218 | 31,106.06 | |
| 1/5/2006 | 11266 | 9,276.25 | |
| 1/11/2006 | 11268 | 17,088.63 | |
| 1/20/2006 | 11334 | 15,270.13 | |
| 1/27/2006 | 11361 | 20,994.14 | |
| 1/31/2006 | 11401 | 14,000.71 | |
| 2/13/2006 | 11441 | 24,845.82 | |
| 2/17/2006 | 11444 | 14,654.57 | |
| 2/23/2006 | 11468 | 25,803.58 | |
| 3/3/2006 | 11490 | 20,749.02 | |
| 3/8/2006 | 11526 | 14,922.79 | |
| 3/20/2006 | 11598 | 22,572.36 | |
| 3/21/2006 | 11601 | 19,943.92 | |
| 3/29/2006 | 11635 | 23,208.08 | |
| 4/4/2006 | 11663 | 17,702.09 | |
| 4/13/2006 | 11744 | 23,299.07 | |
| 4/20/2006 | 11767 | 31,623.45 | |
| 4/27/2006 | 11771 | 16,063.49 | |
| 5/5/2006 | 11807 | 47,937.20 | |
| 5/9/2006 | 11879 | 26,880.89 | |
| 5/19/2006 | 11915 | 30,554.46 | |
| 5/29/2006 | 11936 | 38,774.10 | |
| 6/1/2006 | 11937 | 26,528.42 | |
| 6/5/2006 | 121968 | 12,970.84 | |
| 6/15/2006 | 12015 | 29,435.77 | |
| 6/26/2006 | 12059 | 19,126.69 | |
| 6/30/2006 | 12093 | 17,899.08 | |
| 7/7/2006 | 12134 | 29,977.75 | |
| 7/11/2006 | 12141 | 992.87 | |
| 7/12/2006 | 12137 | 39,870.99 | 684,073.22 |
| | | 1,080,750.25 | 1,080,750.25 |



| 37031 - Oasis Coro Summary | | | |
|---|---|---|---|
| | | | Total Gallons |
| Total Invoices | $ 1,033,905.67 | | 426,057 |
| *Product Cost & Taxes* | | | |
| Transportation | 11,089.95 | | |
| Commission Paid to CPS | 11,596.32 | 7/31/2006 | Credit against A/R |
| | 5,506.08 | 1/13/2006 | EFT 01/13/06 |
| | 17,102.40 | | |
| Credit Card Fees | 21,775.26 | | |
| Total Coro Cost | $ 1,083,873.28 | | |
| | | | |
| Paid to GLeS by CPS | (1,080,750.25) | | |
| Total Amount Lost | $      3,123.03 | | |

3:23 PM
04/17/08
Accrual Basis

# GLeS, Inc.
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **CORO Income** | | | | | | |
| **CORO Sales** | | | | | | |
| Deposit | 9/14/2005 | 10639 | 37031 Laurel Oasis ... | Period: 09/0... | Cash | 54,943.70 |
| Deposit | 9/26/2005 | 10761 | 37031 Laurel Oasis ... | Deposit | Cash | 35,390.84 |
| Deposit | 10/6/2005 | 10793 | 37031 Laurel Oasis ... | Chesapeake ... | Cash | 30,967.04 |
| Deposit | 10/11/2005 | 10813 | 37031 Laurel Oasis ... | Deposit | Cash | 31,342.11 |
| Deposit | 10/17/2005 | 10842 | 37031 Laurel Oasis ... | Deposit | Cash | 35,371.67 |
| Deposit | 10/20/2005 | 10890 | 37031 Laurel Oasis ... | Deposit | Cash | 33,005.49 |
| Deposit | 10/31/2005 | 10913 | 37031 Laurel Oasis ... | Deposit | Cash | 27,302.76 |
| Deposit | 11/4/2005 | 10937 | 37031 Laurel Oasis ... | Deposit | Cash | 21,852.77 |
| Deposit | 11/14/2005 | 10988 | 37031 Laurel Oasis ... | Deposit | Cash | 20,372.37 |
| Deposit | 11/22/2005 | 11012 | 37031 Laurel Oasis ... | W/E: 11/15/05 | Cash | 18,476.85 |
| Deposit | 11/30/2005 | 11060 | 37031 Laurel Oasis ... | W/E: 11/23/05 | Cash | 23,812.20 |
| Deposit | 12/2/2005 | 11062 | 37031 Laurel Oasis ... | Deposit | Cash | 18,100.00 |
| Deposit | 12/12/2005 | 11086 | 37031 Laurel Oasis ... | W/E: 12/07/05 | Cash | 13,000.21 |
| Deposit | 12/16/2005 | 11139 | 37031 Laurel Oasis ... | W/E: 12/13/05 | Cash | 13,697.04 |
| Deposit | 12/22/2005 | 11169 | 37031 Laurel Oasis ... | Deposit | Cash | 19,042.18 |
| Total CORO Sales | | | | | | 396,677.03 |
| Total CORO Income | | | | | | 396,677.03 |
| **TOTAL** | | | | | | **396,677.03** |

3:22 PM

04/17/08

Accrual Basis

# GLeS, Inc.
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Misc Accounts Receivable** | | | | | | |
| **CORO Receivable** | | | | | | |
| **37031 - Laurel Oasis** | | | | | | |
| Deposit | 1/4/2006 | 11218 | 37031 Laurel Oasis .. | Thru 12/31/05 | Cash | -31,106.06 |
| Deposit | 1/7/2006 | 11266 | 37031 Laurel Oasis .. | Deposit | Cash | -9,276.25 |
| Deposit | 1/13/2006 | 11268 | 37031 Laurel Oasis ... | Week ending.. | Cash | -17,088.63 |
| Deposit | 1/27/2006 | 11334 | 37031 Laurel Oasis ... | Deposit | Cash | -15,270.13 |
| Deposit | 2/1/2006 | 11361 | 37031 Laurel Oasis ... | W/E: 01/20/06 | Cash | -20,994.14 |
| Deposit | 2/10/2006 | 11401 | 37031 Laurel Oasis ... | W/E 01/29/06 | Cash | -14,000.71 |
| Deposit | 2/14/2006 | 11441 | 37030 - Laurel Oasi... | Week 02/08/06 | Cash | -24,845.82 |
| Deposit | 2/21/2006 | 11444 | 37031 Laurel Oasis ... | W/E: 02/17/06 | Cash | -14,654.57 |
| Deposit | 2/28/2006 | 11468 | 37031 Laurel Oasis ... | Deposit | Cash | -25,803.58 |
| Deposit | 3/6/2006 | 11490 | 37031 Laurel Oasis ... | Deposit | Cash | -20,749.02 |
| Deposit | 3/10/2006 | 11526 | 37031 Laurel Oasis ... | Deposit | Cash | -14,922.79 |
| Deposit | 3/22/2006 | 11598 | 37031 Laurel Oasis ... | 03/20/06 | Cash | -22,572.36 |
| Deposit | 3/23/2006 | 11601 | 37031 Laurel Oasis ... | Thru week 03... | Cash | -19,943.92 |
| Deposit | 3/31/2006 | 11635 | 37030 - Laurel Oasi... | Deposit | Cash | -23,208.08 |
| Deposit | 4/7/2006 | 11663 | 37031 Laurel Oasis ... | Deposit | Cash | -17,702.09 |
| Deposit | 4/17/2006 | 11744 | 37031 Laurel Oasis ... | Deposit | Cash | -23,299.07 |
| Deposit | 4/24/2006 | 11767 | 37031 Laurel Oasis ... | Deposit | Cash | -31,623.45 |
| Deposit | 5/1/2006 | 11771 | 37030 - Laurel Oasi... | Deposit | Cash | -16,063.49 |
| Deposit | 5/8/2006 | 11807 | 37031 Laurel Oasis ... | Deposit | Cash | -47,937.20 |
| Deposit | 5/17/2006 | 11879 | 37030 - Laurel Oasi... | Deposit | Cash | -26,880.89 |
| Deposit | 5/22/2006 | 11915 | 37031 Laurel Oasis ... | Deposit | Cash | -30,554.46 |
| Deposit | 6/2/2006 | 11936 | 37031 Laurel Oasis ... | Deposit | Cash | -38,774.10 |
| Deposit | 6/5/2006 | 11937 | 37031 Laurel Oasis ... | Deposit | Cash | -26,528.42 |
| Deposit | 6/7/2006 | 11968 | 37031 Laurel Oasis ... | Deposit | Cash | -12,970.84 |
| Deposit | 6/19/2006 | 12015 | 37031 Laurel Oasis ... | Deposit | Cash | -29,435.77 |
| Deposit | 6/28/2006 | 12059 | 37031 Laurel Oasis ... | Deposit | Cash | -19,126.69 |
| Deposit | 7/5/2006 | 12093 | 37031 Laurel Oasis ... | Deposit | Cash | -17,899.08 |
| Deposit | 7/10/2006 | 12134 | 37031 Laurel Oasis ... | Deposit | Cash | -29,977.75 |
| Deposit | 7/12/2006 | 12137 | 37031 Laurel Oasis ... | Deposit | Cash | -39,870.99 |
| Deposit | 7/19/2006 | 12141 | 37031 Laurel Oasis ... | Deposit | Cash | -992.87 |
| Total 37031 - Laurel Oasis | | | | | | -684,073.22 |
| Total CORO Receivable | | | | | | -684,073.22 |
| Total Misc Accounts Receivable | | | | | | -684,073.22 |
| **TOTAL** | | | | | | **-684,073.22** |

# DEFENDANT'S OBJECTED TO EXHIBITS CONTINUED

| 37031 - Oasis Coro | | |
|---|---|---|
| 09/01/05 thru 12/31/07 | Total Gallons Invoiced | |
| Sum of Qty | | |
| Name | Memo | Total |
| 37031 Laurel Oasis Citgo  (Gas):37031DC | AMOCO ULR RFG NO ETR2 | -11503 |
| | AMOCO ULT RFG NO 93 ETR2 | -2801 |
| | Citgo - Regular 87 Oct Rfg | -360603 |
| | Citgo - Super 93 Oct Rfg | -30094 |
| | Exxon - ULR OCT RFG 87 | -8900 |
| | Exxon - ULT OCT RFG 93 | -2900 |
| | MOBIL - Regular | -5302 |
| 37031 Laurel Oasis Citgo  (Gas):37031DC Total | | -422103 |
| 37031 Laurel Oasis Citgo  (Gas):37031DE | Citgo - Regular 87 Oct Rfg | -1174 |
| | Citgo - Super 93 Oct Rfg | -780 |
| 37031 Laurel Oasis Citgo  (Gas):37031DE Total | | -1954 |
| 37031 Laurel Oasis Citgo  (Gas):373031SAL | Exxon - ULR OCT RFG 87 | -2000 |
| 37031 Laurel Oasis Citgo  (Gas):373031SAL Total | | -2000 |
| Grand Total | | -426057 |
| | | |
| | Regular and Plus | 389482 |
| | Super | 36575 |
| | Total Gallons Invoiced | 426057 |

3:13 PM

04/17/08

Accrual Basis

# GLeS, Inc.
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **CORO Income** | | | | | | |
| **CORO Cost of Sales** | | | | | | |
| **Credit Card Fees** | | | | | | |
| General Journal | 1/31/2006 | JM0106-11 | 37031 Laurel Oasis ... | Oasis Coro T... | Fuel Sales | -4,978.21 |
| General Journal | 2/28/2006 | JM0206-11 | 37031 Laurel Oasis ... | Oasis Coro T... | Fuel Sales | -2,847.96 |
| General Journal | 3/31/2006 | JM0306-11 | 37031 Laurel Oasis ... | Oasis Coro T... | Fuel Sales | -2,311.31 |
| General Journal | 4/30/2006 | JM0406-12 | 37031 Laurel Oasis ... | Oasis Coro T... | Fuel Sales | -2,866.51 |
| General Journal | 5/31/2006 | JM0506-12 | 37031 Laurel Oasis ... | Oasis Coro A... | Fuel Sales | -3,879.70 |
| General Journal | 6/30/2006 | JM0606-12 | 37031 Laurel Oasis ... | 37031 Oasis ... | Fuel Sales | -4,891.57 |
| Total Credit Card Fees | | | | | | -21,775.26 |
| Total CORO Cost of Sales | | | | | | -21,775.26 |
| Total CORO Income | | | | | | -21,775.26 |
| **TOTAL** | | | | | | **-21,775.26** |

Page 1

2:59 PM
04/17/08
Accrual Basis

# GLeS, Inc.
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | Transportation | | |
| Invoice | 09/01/2005 | 262463 | 37031 Laurel Oasis Citgo  (Gas):37031DE | 37030 Laurel Oasis Citgo:DC Terminal | -62.33 |
| Bill | 09/01/2005 | 262463 | 37031 Laurel Oasis Citgo  (Gas):37031DE | Transportation:37031 Delaware City Terminal | 62.33 |
| Bill | 09/02/2005 | 436094 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 486797 Laurel Oasis Citgo:DC Terminal | 340.00 |
| Bill | 09/02/2005 | 436094 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 486797 CoraluzzoTransportation:Surcharge | 54.40 |
| Bill | 09/02/2005 | 436115 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 486439 Laurel Oasis Citgo:DC Terminal | 347.14 |
| Bill | 09/02/2005 | 436115 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 486439 CoraluzzoTransportation:Surcharge | 55.54 |
| Bill | 09/02/2005 | 436115 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 486529 Laurel Oasis Citgo:DC Terminal | 339.30 |
| Bill | 09/02/2005 | 436115 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 486529 CoraluzzoTransportation:Surcharge | 54.29 |
| Bill | 09/06/2005 | 436459 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 487452 Laurel Oasis Citgo:DC Terminal | 171.60 |
| Bill | 09/06/2005 | 436459 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 487452 CoraluzzoTransportation:Surcharge | 27.46 |
| Bill | 09/09/2005 | 436644 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 488067 37030 Laurel Oasis Citgo:DC Terminal | 339.30 |
| Bill | 09/09/2005 | 436644 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 488067 CoraluzzoTransportation:Surcharge | 64.47 |
| Bill | 09/25/2005 | 443349 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 491497 Transportation:37031 Delaware City Terminal | 273.04 |
| Bill | 09/25/2005 | 443349 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 491497 CoraluzzoTransportation:Surcharge | 49.15 |
| Bill | 10/08/2005 | 448037 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 494862 Transportation:37031 Delaware City Terminal | 351.00 |
| Bill | 10/08/2005 | 448037 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 494862 CoraluzzoTransportation:Surcharge | 70.20 |
| Bill | 11/08/2005 | 458475 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 502041 Transportation:37031 Delaware City Terminal | 343.32 |
| Bill | 11/08/2005 | 458475 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 502041 CoraluzzoTransportation:Surcharge | 58.36 |
| Bill | 11/28/2005 | 465822 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 507053 Laurel Oasis Citgo:DC Terminal | 78.04 |
| Bill | 11/28/2005 | 465822 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 507053 CoraluzzoTransportation:Surcharge | 12.49 |
| Bill | 11/28/2005 | 465822 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 507053 Laurel Oasis Citgo:DC Terminal | 269.49 |
| Bill | 11/28/2005 | 465822 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 507053 CoraluzzoTransportation:Surcharge | 43.12 |
| Bill | 12/04/2005 | 468089 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 508762 Laurel Oasis Citgo:DC Terminal | 78.04 |
| Bill | 12/04/2005 | 468089 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 508762 CoraluzzoTransportation:Surcharge | 11.71 |
| Bill | 12/04/2005 | 468089 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 508762 Transportation:37031 Delaware City Terminal | 269.14 |
| Bill | 12/04/2005 | 468089 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 508762 CoraluzzoTransportation:Surcharge | 40.37 |
| Bill | 12/13/2005 | 471495 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 510936 Laurel Oasis Citgo:DC Terminal | 42.51 |
| Bill | 12/13/2005 | 471495 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 510936 CoraluzzoTransportation:Surcharge | 6.38 |
| Bill | 12/13/2005 | 471495 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 510936 Transportation:37031 Delaware City Terminal | 304.28 |
| Bill | 12/13/2005 | 471495 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 510936 CoraluzzoTransportation:Surcharge | 45.64 |
| Bill | 12/19/2005 | 473795 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 512661 Transportation:37031 Delaware City Terminal | 339.29 |
| Bill | 12/19/2005 | 473795 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 512661 CoraluzzoTransportation:Surcharge | 50.90 |
| Bill | 12/26/2005 | 476981 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 514134 Laurel Oasis Citgo:DC Terminal | 210.76 |
| Bill | 12/26/2005 | 476981 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 514134 CoraluzzoTransportation:Surcharge | 31.61 |
| Bill | 12/31/2005 | 477905 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 515347 Transportation:37031 Delaware City Terminal | 163.84 |
| Bill | 12/31/2005 | 477905 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 515347 CoraluzzoTransportation:Surcharge | 24.58 |
| Bill | 12/31/2005 | 477905 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 515347 Transportation:37031 Delaware City Terminal | 183.34 |
| Bill | 12/31/2005 | 477905 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 515347 CoraluzzoTransportation:Surcharge | 27.50 |
| Bill | 01/14/2006 | 490159 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 518054 Transportation:37031 Delaware City Terminal | 284.90 |
| Bill | 01/14/2006 | 490159 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 518054 CoraluzzoTransportation:Surcharge | 45.58 |
| Bill | 01/21/2006 | 485356 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 519506/7 Laurel Oasis Citgo:DC Terminal | 354.09 |
| Bill | 01/21/2006 | 485356 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 519506/7 CoraluzzoTransportation:Surcharge | 53.11 |
| Bill | 01/27/2006 | 487785 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 520650 Transportation:37031 Delaware City Terminal | 31.24 |
| Bill | 01/27/2006 | 487785 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 520650 CoraluzzoTransportation:Surcharge | 5.00 |
| Bill | 01/27/2006 | 487785 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 520650 Transportation:37031 Delaware City Terminal | 78.00 |
| Bill | 01/27/2006 | 487785 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 520650 CoraluzzoTransportation:Surcharge | 12.48 |
| Bill | 01/27/2006 | 487785 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 520652 Transportation:37031 Delaware City Terminal | 230.14 |
| Bill | 01/27/2006 | 487785 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 520652 CoraluzzoTransportation:Surcharge | 36.82 |
| Bill | 02/01/2006 | 488743 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 521545 Transportation:37031 Delaware City Terminal | 78.00 |
| Bill | 02/01/2006 | 488743 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 521545 CoraluzzoTransportation:Surcharge | 12.48 |

Page 1 of 2

2:59 PM
04/17/08
Accrual Basis

# GLeS, Inc.
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill | 02/01/2006 | 488743 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 521551 Transportation:37031 Delaware City Termina | 269.14 |
| Bill | 02/01/2006 | 488743 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 521551 CoraluzzoTransportation:Surcharge | 43.06 |
| Bill | 02/06/2006 | 491093 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 522789 Transportation:37031 Delaware City Termina | 128.89 |
| Bill | 02/06/2006 | 491093 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 522789 CoraluzzoTransportation:Surcharge | 20.59 |
| Bill | 03/01/2006 | 498799 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 528267/65 Transportation:37031 Delaware City Term | 347.14 |
| Bill | 03/01/2006 | 498799 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 528267/65 CoraluzzoTransportation:Surcharge | 52.07 |
| Bill | 03/22/2006 | 505848 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 533766 Transportation:37031 Delaware City Termina | 144.73 |
| Bill | 03/22/2006 | 505848 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 533766 CoraluzzoTransportation:Surcharge | 23.16 |
| Bill | 03/22/2006 | 505848 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 533763 Transportation:37031 Delaware City Termina | 34.75 |
| Bill | 03/22/2006 | 505848 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 533763 CoraluzzoTransportation:Surcharge | 5.56 |
| Bill | 03/29/2006 | 509619 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 535998 Laurel Oasis Citgo:DC Terminal | 369.75 |
| Bill | 03/29/2006 | 509619 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 535998 CoraluzzoTransportation:Surcharge | 59.16 |
| Bill | 04/01/2006 | 510173 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 536813 Transportation:37031 Delaware City Termina | 42.94 |
| Bill | 04/01/2006 | 510173 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 536813 CoraluzzoTransportation:Surcharge | 6.87 |
| Bill | 04/01/2006 | 510173 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 536813 Transportation:37031 Delaware City Termina | 97.54 |
| Bill | 04/01/2006 | 510173 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 536813 CoraluzzoTransportation:Surcharge | 15.61 |
| Bill | 04/04/2006 | 510987 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 537308 Transportation:37031 Delaware City Termina | 77.00 |
| Bill | 04/04/2006 | 510987 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 537308 CoraluzzoTransportation:Surcharge | 13.26 |
| Bill | 04/04/2006 | 510987 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 537312 Transportation:37031 Delaware City Termina | 127.70 |
| Bill | 04/04/2006 | 510987 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 537312 CoraluzzoTransportation:Surcharge | 21.88 |
| Bill | 04/09/2006 | 513233 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 538852 Transportation:37031 Delaware City Termina | 134.31 |
| Bill | 04/09/2006 | 513233 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 538852 CoraluzzoTransportation:Surcharge | 22.83 |
| Bill | 04/09/2006 | 513233 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 538852 Transportation:37031 Delaware City Termina | 228.04 |
| Bill | 04/09/2006 | 513233 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 538852 CoraluzzoTransportation:Surcharge | 38.77 |
| Bill | 04/22/2006 | 519025 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 542635 Laurel Oasis Citgo:DC Terminal | 171.60 |
| Bill | 04/22/2006 | 519025 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 542635 CoraluzzoTransportation:Surcharge | 30.89 |
| Bill | 04/30/2006 | 520780 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 544670/688 Transportation:37031 Delaware City Te | 347.10 |
| Bill | 04/30/2006 | 520780 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 544670/688 CoraluzzoTransportation:Surcharge | 65.95 |
| Bill | 05/08/2006 | 523463 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 546535/38 Transportation:37031 Delaware City Tem | 355.83 |
| Bill | 05/08/2006 | 523463 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 546538/38 CoraluzzoTransportation:Surcharge | 67.61 |
| Bill | 05/17/2006 | 527121 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 549132 Transportation:37031 Delaware City Termina | 179.40 |
| Bill | 05/17/2006 | 527121 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 549132 CoraluzzoTransportation:Surcharge | 35.88 |
| Bill | 05/20/2006 | 528109 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 549840  Laurel Oasis Citgo:DC Terminal | 134.31 |
| Bill | 05/20/2006 | 528109 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 549840 CoraluzzoTransportation:Surcharge | 26.86 |
| Bill | 05/20/2006 | 528109 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 549836 Transportation:37031 Delaware City Termina | 227.92 |
| Bill | 05/20/2006 | 528109 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 549836 CoraluzzoTransportation:Surcharge | 45.59 |
| Bill | 06/20/2006 | 538679 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 557658 Transportation:37031 Delaware City Termina | 105.31 |
| Bill | 06/20/2006 | 538679 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 557658 CoraluzzoTransportation:Surcharge | 20.01 |
| Bill | 06/23/2006 | 547611 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 558589 Transportation:37031 Delaware City Termina | 134.31 |
| Bill | 06/23/2006 | 547611 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 558589 CoraluzzoTransportation:Surcharge | 25.52 |
| Bill | 07/02/2006 | 543891 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 561291 Transportation:37031 Delaware City Termina | 97.50 |
| Bill | 07/02/2006 | 543891 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 561291 CoraluzzoTransportation:Surcharge | 18.53 |
| Bill | 07/11/2006 | 552536 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 563718 Transportation:37031 Delaware City Termina | 236.84 |
| Bill | 07/11/2006 | 552536 | 37031 Laurel Oasis Citgo  (Gas):37031DC | 563718 CoraluzzoTransportation:Surcharge | 45.00 |
| | | | | | 11,089.95 |
| | | | | | 11,089.95 |

2:19 PM
04/17/08

# GLeS, Inc.
## Customer QuickReport
### All Transactions

| | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|
| 37031 Laurel Oasis Citgo (Gas) | | | | | |
| 37031DC | | | | | |
| | Invoice | 09/02/2005 | 486439 | Gasoline - CORO SITE | 24,603.92 |
| | Invoice | 09/02/2005 | 486797A | Gasoline - CORO SITE | 22,694.89 |
| | Invoice | 09/06/2005 | 487452 | Gasoline - CORO SITE | 11,788.51 |
| | Invoice | 09/09/2005 | 488087A | Gasoline - CORO SITE | 9,063.44 |
| | Invoice | 09/11/2005 | 488583A | Gasoline - CORO SITE | 8,963.71 |
| | Invoice | 09/15/2005 | 0489432 | Gasoline - CORO SITE | 19,447.88 |
| | Invoice | 09/20/2005 | 490289A | Gasoline - CORO SITE | 16,259.56 |
| | Invoice | 09/25/2005 | 491497 | Gasoline - CORO SITE | 18,651.15 |
| | Invoice | 09/29/2005 | 492717 | Gasoline - CORO SITE | 19,180.96 |
| | Invoice | 10/04/2005 | 493733A | Gasoline - CORO SITE | 16,589.82 |
| | Invoice | 10/08/2005 | 494862 | Gasoline - CORO SITE | 22,763.28 |
| | Invoice | 10/11/2005 | 495508A | Gasoline - CORO SITE | 11,037.26 |
| | Invoice | 10/14/2005 | 496334A | Gasoline - CORO SITE | 10,858.02 |
| | Invoice | 10/17/2005 | 496785A | Gasoline - CORO SITE | 16,868.23 |
| | Invoice | 10/22/2005 | 498146A | Gasoline - CORO SITE | 9,718.07 |
| | Invoice | 10/25/2005 | 498532A | Gasoline - CORO SITE | 12,691.04 |
| | Invoice | 10/29/2005 | 499820 | Gasoline - CORO SITE | 12,723.43 |
| | Invoice | 11/03/2005 | 500939 | Gasoline - CORO SITE | 8,831.76 |
| | Invoice | 11/08/2005 | 502041 | 1900 Reg put into super tank | 18,114.27 |
| | Invoice | 11/13/2005 | 503364 | Gasoline - CORO SITE | 7,889.55 |
| | Invoice | 11/16/2005 | 504206 | Gasoline - CORO SITE | 7,703.85 |
| | Invoice | 11/21/2005 | 505257 | Gasoline - CORO SITE | 17,172.60 |
| | Invoice | 11/28/2005 | 507053 | Gasoline - CORO SITE | 17,183.36 |
| | Invoice | 12/04/2005 | 508762 | Gasoline - CORO SITE | 18,164.28 |
| | Invoice | 12/13/2005 | 510936 | Gasoline - CORO SITE | 18,611.62 |
| | Invoice | 12/19/2005 | 512661 | Gasoline - CORO SITE | 9,234.28 |
| | Invoice | 12/22/2005 | 513470 | Gasoline - CORO SITE | 13,977.10 |
| | Invoice | 12/26/2005 | 514134A | Gasoline - CORO SITE | 9,022.63 |
| | Invoice | 12/31/2005 | 515347 | Gasoline - CORO SITE | 19,729.93 |
| | Invoice | 01/07/2006 | 516767 | Gasoline - CORO SITE | 14,513.88 |
| | Invoice | 01/14/2006 | 518054 | Gasoline - CORO SITE | 15,420.70 |
| | Invoice | 01/19/2006 | 519059 | Gasoline - CORO SITE | 6,075.55 |
| | Invoice | 01/21/2006 | 519507 | Gasoline - CORO SITE | 10,135.79 |
| | Invoice | 01/27/2006 | 520652 | Gasoline - CORO SITE | 12,862.70 |
| | Invoice | 02/01/2006 | 521551 | BP product delivered | 15,376.68 |
| | Invoice | 02/06/2006 | 522789 | Gasoline - CORO SITE | 7,066.65 |
| | Invoice | 02/10/2006 | 523677 | Gasoline - CORO SITE | 6,632.46 |
| | Invoice | 02/14/2006 | 524556 | Gasoline - CORO SITE | 11,298.49 |
| | Invoice | 02/18/2006 | 525570 | Gasoline - CORO SITE | 11,387.59 |
| | Invoice | 02/21/2006 | 526269 | Gasoline - CORO SITE | 13,510.34 |
| | Invoice | 02/25/2006 | 527340 | Gasoline - CORO SITE | 6,094.28 |
| | Invoice | 03/01/2006 | 528265 | Gasoline - CORO SITE | 10,825.39 |
| | Invoice | 03/06/2006 | 529558 | Gasoline - CORO SITE | 11,707.43 |
| | Invoice | 03/10/2006 | 530766 | Gasoline - CORO SITE | 11,731.27 |
| | Invoice | 03/13/2006 | 531507A | Gasoline - CORO SITE | 11,423.29 |
| | Invoice | 03/17/2006 | 532457 | Gasoline - CORO SITE | 12,446.46 |
| | Invoice | 03/22/2006 | 533763/766 | Gasoline - CORO SITE | 10,611.64 |
| | Invoice | 03/25/2006 | 534835 | Gasoline - CORO SITE | 10,356.03 |
| | Invoice | 03/29/2006 | 536002 | Gasoline - CORO SITE | 12,882.16 |

2:19 PM
04/17/08

# GLeS, Inc.
## Customer QuickReport
### All Transactions

| | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|
| | Invoice | 04/01/2006 | 536813 | Gasoline - CORO SITE | 8,779.20 |
| | Invoice | 04/03/2006 | 537308/312 | Gasoline - CORO SITE | 12,809.08 |
| | Invoice | 04/09/2006 | 538852B | Gasoline - CORO SITE | 13,960.05 |
| | Invoice | 04/14/2006 | 540120 | Gasoline - CORO SITE | 11,375.62 |
| | Invoice | 04/16/2006 | 540796 | Gasoline - CORO SITE | 12,151.23 |
| | Invoice | 04/19/2006 | 541672 | Gasoline - CORO SITE | 12,020.10 |
| | Invoice | 04/22/2006 | 542637 | Coraluzzo Manifest Error | 12,292.53 |
| | Invoice | 04/26/2006 | 543472 | Gasoline - CORO SITE | 17,238.63 |
| | Invoice | 04/30/2006 | 544670/668 | Gasoline - CORO SITE | 24,077.50 |
| | Invoice | 05/03/2006 | 545687 | Gasoline - CORO SITE | 15,510.13 |
| | Invoice | 05/08/2006 | 546538 | Gasoline - CORO SITE | 15,736.34 |
| | Invoice | 05/09/2006 | 547010 | Gasoline - CORO SITE | 7,030.09 |
| | Invoice | 05/10/2006 | 547079 | Gasoline - CORO SITE | 7,300.48 |
| | Invoice | 05/13/2006 | 548108 | Gasoline - CORO SITE | 15,650.26 |
| | Invoice | 05/17/2006 | 549132 | Gasoline - CORO SITE | 12,581.73 |
| | Invoice | 05/20/2006 | 549836 | Gasoline - CORO SITE | 15,316.89 |
| | Invoice | 05/24/2006 | 550768 | Gasoline - CORO SITE | 12,898.94 |
| | Invoice | 05/28/2006 | 551592 | Gasoline - CORO SITE | 11,162.62 |
| | Invoice | 06/01/2006 | 552573 | Gasoline - CORO SITE | 14,843.94 |
| | Invoice | 06/02/2006 | 552982C | Gasoline - CORO SITE | 2,356.55 |
| | Invoice | 06/04/2006 | 553457 | Gasoline - CORO SITE | 9,528.81 |
| | Invoice | 06/10/2006 | 555152 | Gasoline - CORO SITE | 13,334.22 |
| | Invoice | 06/14/2006 | 556194 | Gasoline - CORO SITE | 14,603.30 |
| | Invoice | 06/17/2006 | 557009 | Gasoline - CORO SITE | 15,029.20 |
| | Invoice | 06/20/2006 | 557658 | Gasoline - CORO SITE | 7,455.76 |
| | Invoice | 06/23/2006 | 558589 | Gasoline - CORO SITE | 9,418.93 |
| | Invoice | 06/29/2006 | 560266 | Gasoline - CORO SITE | 15,709.56 |
| | Invoice | 07/02/2006 | 561291 | Gasoline - CORO SITE | 7,445.82 |
| | Invoice | 07/05/2006 | 562040 | Gasoline - CORO SITE | 8,041.49 |
| | Invoice | 07/11/2006 | 563718 | Gasoline - CORO SITE | 16,376.24 |
| **37031DE** | | | | | |
| | Invoice | 09/01/2005 | 262463 | Gasoline - CORO SITE | 5,518.81 |
| **373031SAL** | | | | | |
| | Invoice | 01/07/2006 | 224809B | Gasoline - CORO SITE | 4,464.44 |
| **Total Invoiced** | | | | | **$ 1,033,905.67** |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 9/2/2005 | 486439 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 9/2/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,801 | 2.315 | 18,059.32 |
| Citgo - Super 93 Oct Rfg | 1,100 | 2.43 | 2,673.00 |
| Federal Excise Tax | 8,901 | 0.184 | 1,637.78 |
| Delaware Motor Fuel Tax | 8,901 | 0.23 | 2,047.23 |
| DE Hazardous Substance Cleanup Tax | 20,732.74 | 0.009 | 186.59 |

| | Total | $24,603.92 |
|---|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 9/2/2005 | 486797A |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 9/2/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 2,000 | 2.315 | 4,630.00 |
| Citgo - Super 93 Oct Rfg | 6,000 | 2.43 | 14,580.00 |
| Federal Excise Tax | 8,000 | 0.184 | 1,472.00 |
| Delaware Motor Fuel Tax | 8,000 | 0.23 | 1,840.00 |
| DE Hazardous Substance Cleanup Tax | 19,210.42 | 0.009 | 172.89 |

| **Total** | | | $22,694.89 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 9/6/2005 | 487452 |

**PAID**

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| EFT | 9/9/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 4,400 | 2.245 | 9,878.00 |
| Federal Excise Tax | 4,400 | 0.184 | 809.60 |
| Delaware Motor Fuel Tax | 4,400 | 0.23 | 1,012.00 |
| DE Hazardous Substance Cleanup Tax | 9,878.42 | 0.009 | 88.91 |

| **Total** | $11,788.51 |
|-----------|------------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 9/9/2005 | 488067A |

PAID

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| EFT | 9/11/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 3,202 | 2.395 | 7,668.79 |
| Federal Excise Tax | 3,202 | 0.184 | 589.17 |
| Delaware Motor Fuel Tax | 3,202 | 0.23 | 736.46 |
| DE Hazardous Substance Cleanup Tax | 7,668.79 | 0.009 | 69.02 |

| | Total | $9,063.44 |
|-|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 9/11/2005 | 488583A |

**PAID**

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 9/11/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 3,201 | 2.365 | 7,570.37 |
| Federal Excise Tax | 3,201 | 0.184 | 588.98 |
| Delaware Motor Fuel Tax | 3,201 | 0.23 | 736.23 |
| DE Hazardous Substance Cleanup Tax | 7,570.37 | 0.009 | 68.13 |

| | Total | $8,963.71 |
|--|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 9/15/2005 | 0489432 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| COD | 9/15/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,003 | 2.342 | 16,401.03 |
| Federal Excise Tax | 7,003 | 0.184 | 1,288.55 |
| Delaware Motor Fuel Tax | 7,003 | 0.23 | 1,610.69 |
| DE Hazardous Substance Cleanup Tax | 16,401.03 | 0.009 | 147.61 |

| | |
|---|---|
| **Total** | $19,447.88 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 9/20/2005 | 490289A |

**PAID**

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| COD | 9/20/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 6,001 | 2.275 | 13,652.28 |
| Federal Excise Tax | 6,001 | 0.184 | 1,104.18 |
| Delaware Motor Fuel Tax | 6,001 | 0.23 | 1,380.23 |
| DE Hazardous Substance Cleanup Tax | 13,652.28 | 0.009 | 122.87 |

| | Total | $16,259.56 |
|--|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 9/25/2005 | 491497 |

PAID

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 9/25/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,001 | 2.23 | 15,612.23 |
| Federal Excise Tax | 7,001 | 0.184 | 1,288.18 |
| Delaware Motor Fuel Tax | 7,001 | 0.23 | 1,610.23 |
| DE Hazardous Substance Cleanup Tax | 15,612.23 | 0.009 | 140.51 |

| | |
|---|---|
| **Total** | $18,651.15 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 9/29/2005 | 492717 |

**PAID**

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| COD | 9/29/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,001 | 2.305 | 16,137.31 |
| Federal Excise Tax | 7,001 | 0.184 | 1,288.18 |
| Delaware Motor Fuel Tax | 7,001 | 0.23 | 1,610.23 |
| DE Hazardous Substance Cleanup Tax | 16,137.73 | 0.009 | 145.24 |

| Total | |
|-------|-----|
| | $19,180.96 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|---|---|
| 10/4/2005 | 493733A |

| Bill To | Ship To |
|---|---|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

PAID

| Terms | EFT Date |
|---|---|
| UPON REC | 10/4/2005 |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Citgo - Regular 87 Oct Rfg | 6,000 | 2.33 | 13,980.00 |
| | | | |
| Federal Excise Tax | 6,000 | 0.184 | 1,104.00 |
| Delaware Motor Fuel Tax | 6,000 | 0.23 | 1,380.00 |
| DE Hazardous Substance Cleanup Tax | 13,980 | 0.009 | 125.82 |

| | **Total** | $16,589.82 |
|---|---|---|

| Phone # | Fax # |
|---|---|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 10/8/2005 | 494862 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 10/8/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,000 | 2.10 | 14,700.00 |
| Citgo - Super 93 Oct Rfg | 1,900 | 2.215 | 4,208.50 |
| Federal Excise Tax | 8,900 | 0.184 | 1,637.60 |
| Delaware Motor Fuel Tax | 8,900 | 0.23 | 2,047.00 |
| DE Hazardous Substance Cleanup Tax | 18,908.92 | 0.009 | 170.18 |

| | Total | $22,763.28 |
|--|-------|------------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 10/11/2005 | 495508A |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

PAID

| Terms | EFT Date |
|-------|----------|
| UPON REC | 10/11/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 4,501 | 2.02 | 9,092.02 |
| Federal Excise Tax | 4,501 | 0.184 | 828.18 |
| Delaware Motor Fuel Tax | 4,501 | 0.23 | 1,035.23 |
| DE Hazardous Substance Cleanup Tax | 9,092.02 | 0.009 | 81.83 |

| | Total | |
|--|-------|--|
| | | $11,037.26 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 10/14/2005 | 496334A |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 10/14/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 4,502 | 1.98 | 8,913.96 |
| | | | |
| Federal Excise Tax | 4,502 | 0.184 | 828.37 |
| Delaware Motor Fuel Tax | 4,502 | 0.23 | 1,035.46 |
| DE Hazardous Substance Cleanup Tax | 8,913.96 | 0.009 | 80.23 |

| | **Total** | |
|--|-----------|--|
| | | $10,858.02 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 10/17/2005 | 496785A |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 10/17/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,053 | 1.96 | 13,823.88 |
| Federal Excise Tax | 7,053 | 0.184 | 1,297.75 |
| Delaware Motor Fuel Tax | 7,053 | 0.23 | 1,622.19 |
| DE Hazardous Substance Cleanup Tax | 13,823.88 | 0.009 | 124.41 |

| | |
|---|---|
| **Total** | $16,868.23 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 10/22/2005 | 498146A |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 10/22/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 4,500 | 1.73 | 7,785.00 |
| Federal Excise Tax | 4,500 | 0.184 | 828.00 |
| Delaware Motor Fuel Tax | 4,500 | 0.23 | 1,035.00 |
| DE Hazardous Substance Cleanup Tax | 7,785 | 0.009 | 70.07 |

| | Total | $9,718.07 |
|---|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 10/25/2005 | 498532A |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 10/25/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 6,000 | 1.686 | 10,116.00 |
| Federal Excise Tax | 6,000 | 0.184 | 1,104.00 |
| Delaware Motor Fuel Tax | 6,000 | 0.23 | 1,380.00 |
| DE Hazardous Substance Cleanup Tax | 10,116 | 0.009 | 91.04 |

| | Total | $12,691.04 |
|-|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 10/29/2005 | 499820 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

*PAID*

| Terms | EFT Date |
|-------|----------|
| UPON REC | 10/29/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 6,001 | 1.691 | 10,147.69 |
| Federal Excise Tax | 6,001 | 0.184 | 1,104.18 |
| Delaware Motor Fuel Tax | 6,001 | 0.23 | 1,380.23 |
| DE Hazardous Substance Cleanup Tax | 10,147.69 | 0.009 | 91.33 |

| | Total | $12,723.43 |
|--|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 11/3/2005 | 500939 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

PAID

| Terms | EFT Date |
|-------|----------|
| UPON REC | 11/3/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 4,003 | 1.7763 | 7,110.53 |
| Federal Excise Tax | 4,003 | 0.184 | 736.55 |
| Delaware Motor Fuel Tax | 4,003 | 0.23 | 920.69 |
| DE Hazardous Substance Cleanup Tax | 7,110.53 | 0.009 | 63.99 |

| Total | |
|-------|---|
| | $8,831.76 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 11/8/2005 | 502041 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

PAID

| Terms | EFT Date |
|-------|----------|
| UPON REC | 11/8/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 5,902 | 1.616 | 9,537.63 |
| Citgo - Regular 87 Oct Rfg | 1,900 | 1.616 | 3,070.40 |
| Citgo - Super 93 Oct Rfg | 1,001 | 1.731 | 1,732.73 |
| | | | |
| Federal Excise Tax | 8,803 | 0.184 | 1,619.75 |
| Delaware Motor Fuel Tax | 8,803 | 0.23 | 2,024.69 |
| DE Hazardous Substance Cleanup Tax | 14,341.18 | 0.009 | 129.07 |

| **Total** | | | $18,114.27 |

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|---|---|
| 11/13/2005 | 503364 |

| Bill To | Ship To |
|---|---|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

**PAID**

| Terms | EFT Date |
|---|---|
| UPON REC | 11/13/2005 |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Citgo - Regular 87 Oct Rfg | 4,001 | 1.544 | 6,177.54 |
| Federal Excise Tax | 4,001 | 0.184 | 736.18 |
| Delaware Motor Fuel Tax | 4,001 | 0.23 | 920.23 |
| DE Hazardous Substance Cleanup Tax | 6,177.54 | 0.009 | 55.60 |

| | Total | $7,889.55 |
|---|---|---|

| Phone # | Fax # |
|---|---|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 11/16/2005 | 504206 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE  19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 11/16/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 4,001 | 1.498 | 5,993.50 |
| Federal Excise Tax | 4,001 | 0.184 | 736.18 |
| Delaware Motor Fuel Tax | 4,001 | 0.23 | 920.23 |
| DE Hazardous Substance Cleanup Tax | 5,993.5 | 0.009 | 53.94 |

| | **Total** | $7,703.85 |
|--|-----------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 11/21/2005 | 505257 |

PAID

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 11/21/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,800 | 1.488 | 11,606.40 |
| Citgo - Super 93 Oct Rfg | 1,099 | 1.603 | 1,761.70 |
| Federal Excise Tax | 8,899 | 0.184 | 1,637.42 |
| Delaware Motor Fuel Tax | 8,899 | 0.23 | 2,046.77 |
| DE Hazardous Substance Cleanup Tax | 13,368.1 | 0.009 | 120.31 |

| | **Total** | $17,172.60 |
|--|-----------|------------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

# Product Invoice

| Date | Invoice # |
|------|-----------|
| 11/28/2005 | 507053 |

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 11/28/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 6,910 | 1.475 | 10,192.25 |
| Citgo - Super 93 Oct Rfg | 2,001 | 1.59 | 3,181.59 |
| Federal Excise Tax | 8,911 | 0.184 | 1,639.62 |
| Delaware Motor Fuel Tax | 8,911 | 0.23 | 2,049.53 |
| DE Hazardous Substance Cleanup Tax | 13,374.26 | 0.009 | 120.37 |

| | Total | $17,183.36 |
|--|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 12/4/2005 | 508762 |

PAID

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 12/4/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 6,901 | 1.585 | 10,938.09 |
| Citgo - Super 93 Oct Rfg | 2,001 | 1.70 | 3,401.70 |
| | | | |
| Federal Excise Tax | 8,902 | 0.184 | 1,637.97 |
| Delaware Motor Fuel Tax | 8,902 | 0.23 | 2,047.46 |
| DE Hazardous Substance Cleanup Tax | 14,340.21 | 0.009 | 129.06 |

| | Total | $18,154.28 |
|--|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |

GLeS, Inc.

# Product Invoice

4501 Route 42
Suite #2
Turnersville, New Jersey
08012

| Date | Invoice # |
|------|-----------|
| 12/13/2005 | 510936 |

PAID

| Bill To | Ship To |
|---------|---------|
| 37031<br>Laurel Oasis Citgo<br>CORO SITE<br>3759 Sussex Highway<br>Laurel, DE 19956 | PREMCOR<br>Delaware City, DE |

| Terms | EFT Date |
|-------|----------|
| UPON REC | 12/13/2005 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Citgo - Regular 87 Oct Rfg | 7,802 | 1.65 | 12,873.30 |
| Citgo - Super 93 Oct Rfg | 1,090 | 1.765 | 1,923.85 |
| | | | |
| Federal Excise Tax | 8,892 | 0.184 | 1,636.13 |
| Delaware Motor Fuel Tax | 8,892 | 0.23 | 2,045.16 |
| DE Hazardous Substance Cleanup Tax | 14,797.57 | 0.009 | 133.18 |

| | **Total** | $18,611.62 |
|--|-----------|------------|

| Phone # | Fax # |
|---------|-------|
| 856-728-4200 | 856-513-0845 |



**CITGO Petroleum Corporation**

Chester Building - Suite 306
8600 LaSalle Road
Towson, MD 21286

September 23, 2006

Mr. Bill Sweet
GLES T/A Sweet Oil
2604 Eastburn Center
Newark, De 19711

RE: Debranding of Site # 13959009
      Laurel Oasis CITGO
      3759 Sussex Highway
      Laurel, DE 19956

Dear Bill,

I understand subject site is no longer selling CITGO gasoline and has proceeded to debrand the location. Upon review of this facility, I see that the necessary requirements have been done to remove CITGO signs and identification items except for the quad band that remains on the canopy and dispensers.

Please refer to Section 6 "Brands and Trade Names" in our Marketer Franchise Agreement that specifies what items constitute CITGO's trademarks and trade dress. In this section it also indicates that marketers are responsible for the removal of these items at its own expense when a site is debranded.

Please advise when these items are removed or painted over so that I may review site and complete the debranding process of this location.

Let me know if you have any questions.

Sincerely,

Terry Sullivan
Territory Sales Manager



EXHIBIT
D-145